Jennifer A. Lenze, Esq., CA Bar No. 246858
**LENZE LAWYERS, PLC**
999 Corporate Drive, Suite 100
Ladera Ranch, CA 92694
T: (310) 322-8800
F: (310) 322-8811
jlenze@lenzelawyers.com

Brooke Cohen, Esq., TX Bar No. 24007019 PHV admitted
Andrea Hirsch, Esq. GA Bar No. 666557 PHV admitted
**COHEN HIRSCH, LP**
5256 Peachtree Road, Suite 195-E
Atlanta, GA 30341
T: (678) 268-4683
brooke@cohenhirsch.com
andrea@cohenhirsch.com

Attorneys for PLAINTIFF

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| ANYA ROBERTS,<br><br>Plaintiff,<br><br>v.<br><br>EXP REALTY, LLC; MICHAEL L. BJORKMAN; DAVID S. GOLDEN; GLENN SANFORD; and DOES 1–10,<br><br>Defendants. | CASE NO. 2:23-cv-10492-AB-CTS<br><br>**JOINT EXHIBIT LIST TRIAL 2 (DEFENDANTS EXP REALTY, LLC AND GLENN SANFORD)**<br><br>Trial Date: November 16, 2026<br>Time: 8:30 a.m.<br>Ctrm: 7B<br>Judge: Hon. André Birotte Jr. |

Pursuant to the Court's Minute Order of September 23, 2026 [Dkt. 503], the parties to Trial 2 (eXp Realty and Sanford) submit the following exhibit list for Trial 2. The list is derived from the Joint Exhibit List filed July 24, 2026 [Dkt. 351] and conformed to the separate-trial structure ordered in Dkts. 472 and 503. Exhibit numbers are those assigned in Dkt. 351 and have not been renumbered.

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1* | Calendar Entry #574 — ROBERTS_0000011 - 03/10/2020 | FRE 402, 403, 901 | | |
| 2* | Hard Rock Hotel, Daytona Beach, FL — ROBERTS_0000012 | FRE 402, 403, 901 | | |
| 3* | Calendar Entry #593 — ROBERTS_0000015 - 02/24/2020 | FRE 402, 403, 901 | | |
| 4* | Flight to Orlando — ROBERTS_0000016 - 02/24/2020 | FRE 402, 403, 901 | | |
| 5* | Calendar Entry #595 — ROBERTS_0000017 - 02/21/2020 | FRE 402, 403, 901 | | |
| 6* | Flight to Las Vegas — ROBERTS_0000018 - 02/22/2020 | FRE 402, 403, 901 | | |
| 7* | Calendar Entry #600 — ROBERTS_0000019 - 02/18/2020 | FRE 402, 403, 901 | | |
| 8 | Short Recruiting Chat: Anya and Shaun (Golden intro) — ROBERTS_0000020 - 02/18/2020 | FRE 402, 403, 802, 901 | | |
| 9* | Calendar Entry #607 — ROBERTS_0000021 - 02/13/2020 | FRE 402, 403, 901 | | |
| 10 | Voicemail from Elizabeth — ROBERTS_0000028 - 04/15/2024 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11 | List of eXp Alpha & Beta Agents — ROBERTS_0000058 - ROBERTS_0000061 - 12/01/2023 | FRE 402, 403, 901 | | |
| 12 | texts w/ Gove re birthdays, thank you for your help, etc. — ROBERTS_0000065 - ROBERTS_0000073 | FRE 402, 403, 802, 901 | | |
| 13 | text w/Golden — ROBERTS_0000074 | FRE 402, 403, 802, 901 | | |
| 14* | text w/Gove — ROBERTS_0000077 - 09/09/2019 | FRE 402, 403, 802, 901 | | |
| 15 | Agent Count / Annual $ / Monthly $ — ROBERTS_0000078 | FRE 402, 403 | | |
| 16 | pic of room w/conference attendees — ROBERTS_0000080 | FRE 402, 403, 901 | | |
| 17 | pic of 2020 Conference: overhead display of Winning Bomb-Bomb Script — ROBERTS_0000081 | FRE 402, 403, 901 | | |
| 18 | pic woman dressed up in cheetah leotard costume — ROBERTS_0000082 | FRE 402, 403, 901 | | |
| 19 | pic of a Golden in front of a calendar — ROBERTS_0000084 | FRE 402, 403, 901 | | |
| 20 | pic of books "own you life" and go pro - 7 steps to network marketing profession" — ROBERTS_0000085 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 21 | pic of conference attendees — ROBERTS_0000089 | FRE 402, 403, 901 | | |
| 22 | text w/Gove — ROBERTS_0000091 | FRE 402, 403, 802, 901 | | |
| 23 | Picture of Flagler recruiting event — ROBERTS_0000098 | FRE 402, 403, 901 | | |
| 24* | text w/Frank Schrader — ROBERTS_0000103 | FRE 402, 403, 802, 901 | | |
| 25* | pic of boarding pass for Holly Dandrige on United Flight — ROBERTS_0000106 | FRE 402, 403, 901 | | |
| 26* | text w/Gove — ROBERTS_0000110 | FRE 402, 403, 802, 901 | | |
| 27 | pic of a bar with two empty glasses on counter — ROBERTS_0000118 | FRE 402, 403, 901 | | |
| 28* | text w/Gove — ROBERTS_0000121 - 03/02/2020 | FRE 402, 403, 802, 901 | | |
| 29 | pic of a room key — ROBERTS_0000125 | FRE 402, 403, 901 | | |
| 30 | text w/Gove — ROBERTS_0000129 - 02/27/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 31 | pic of top of building fleur de lis design — ROBERTS_0000136 | FRE 402, 403, 901 | | |
| 32 | pic of vision board — ROBERTS_0000140 | FRE 402, 403, 901 | | |
| 33 | pic of sunset, pool area — ROBERTS_0000142 | FRE 402, 403, 90 1 | | |
| 34 | text w/Gove — ROBERTS_0000147 - 02/27/2020 | FRE 402, 403,802, 901 | | |
| 35 | pic of pool entertainment — ROBERTS_0000148 | FRE 402, 403, 901 | | |
| 36 | pic of Anya and Holly Madden — ROBERTS_0000149 | FRE 402, 403, 901 | | |
| 37 | pic of Brent Gove's eXp revenue — ROBERTS_0000150 | FRE 402, 403, 901 | | |
| 38 | pic of car Mapsco to Foothill Freeway — ROBERTS_0000157 | FRE 402, 403, 901 | | |
| 39 | pic of inside restaurant — ROBERTS_0000159 | FRE 402, 403, 901 | | |
| 40 | text w/Gove — ROBERTS_0000160 - 02/27/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 41 | text w/Golden re Gove — ROBERTS_0000167 | FRE 402, 403, 802, 901 | | |
| 42 | pic of overhead "8 Step Invitation Script" — ROBERTS_0000170 | FRE 402, 403, 901 | | |
| 43 | pic of parking garage — ROBERTS_0000172 | FRE 402, 403, 901 | | |
| 44 | text w/Gove — ROBERTS_0000173 - 02/27/2020 | FRE 402, 403, 802, 901 | | |
| 45* | pic of city lights — ROBERTS_0000176 | FRE 402, 403, 901 | | |
| 46* | pic of Orbitz travel itinerary for Anya and Holly Madden — ROBERTS_0000181 | FRE 402, 403, 901 | | |
| 47 | text w/Elizabeth (therapist) — ROBERTS_0000184 | FRE 402, 403, 802, 901 | | |
| 48 | text w/Christian — ROBERTS_0000185 | FRE 402, 403, 802, 901 | | |
| 49 | text w/Christian — ROBERTS_0000186 | FRE 402, 403, 802, 901 | | |
| 50 | text w/Christian — ROBERTS_0000187 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 51 | text w/Christian — ROBERTS_0000188 | FRE 402, 403, 802, 901 | | |
| 52 | pic of boat w/colleagues — ROBERTS_0000189 | FRE 402, 403, 901 | | |
| 53* | text- Bjorkman Re: Megan — ROBERTS_0000191 | FRE 402, 403, 802, 901 | | |
| 54* | text- Bjorkman Re: Megan— ROBERTS_0000192 | FRE 402, 403, 802, 901 | | |
| 55 | text w/Gove — ROBERTS_0000193 - 02/24/2020 | FRE 402, 403, 802, 901 | | |
| 56 | text w/Golden Re: Marco Polo video — ROBERTS_0000195 | FRE 402, 403, 802, 901 | | |
| 57 | text w/Cliff — ROBERTS_0000198 | FRE 402, 403, 802, 901 | | |
| 58 | text w/Cliff Re: brokerage — ROBERTS_0000199 - 02/10/2020 | FRE 402, 403, 802, 901 | | |
| 59 | text w/Cliff Re: brokerage — ROBERTS_0000200 - 12/13/2019 | FRE 402, 403, 802, 901 | | |
| 60 | text w/Cliff — ROBERTS_0000201 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 61 | Email from Anya to the team re milestones, great year, etc. — ROBERTS_0000202 - 01/05/2020 | FRE 402, 403, 802, 901 | | |
| 62 | 2023-04-13 — Compliance Committee Meeting Minutes — 2eXp_000001-0006 - 04/13/2023 | FRE 402, 403, 802, 901 | | |
| 63 | 2022-05-03 — Compliance Committee Meeting Minutes — 2eXp_000007-0010 - 05/03/2022 | FRE 402, 403, 802, 901 | | |
| 64 | 2021-06-29 — Compliance Committee Meeting Minutes — 2eXp_000011-0012 - 06/29/2021 | FRE 402, 403, 802, 901 | | |
| 65 | 2021-07-13 — Compliance Committee Meeting Minutes — 2eXp_000013-0015 - 07/13/2021 | FRE 402, 403, 802, 901 | | |
| 66 | 2021-07-23 — Compliance Committee Meeting Minutes — 2eXp_000016-0017 - 07/23/2021 | FRE 402, 403, 802, 901 | | |
| 67 | 2021-06-04 — eXp World Holdings Meeting Minutes — 2EXP_003032-3033 - 06/04/2021 | FRE 402, 403, 802, 901 | | |
| 68 | 2021-07-22 — eXp World Holdings Meeting Minutes — 2EXP_003034-3035 - 07/22/2021 | FRE 402, 403, 802, 901 | | |
| 69 | 2021-08-26 — eXp World Holdings Meeting Minutes — 2EXP_003036-3037 - 08/26/2021 | FRE 402, 403, 802, 901 | | |
| 70 | 2021-10-21 — eXp World Holdings Meeting Minutes — 2EXP_003038-3040 - 10/21/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 71 | 2021-11-08 — eXp World Holdings Meeting Minutes — 2EXP_003041-342 - 11/08/2021 | FRE 402, 403, 802, 901 | | |
| 72 | 2021-12-16 — eXp World Holdings Meeting Minutes — 2EXP_003043-3050 - 12/16/2021 | FRE 402, 403, 802, 901 | | |
| 73 | 2021-01-27 — eXp World Holdings Meeting Minutes — 2EXP_003051-3057 - 01/27/2021 | FRE 402, 403, 802, 901 | | |
| 74 | 2021-02-23 — eXp World Holdings Meeting Minutes — 2EXP_003058-3064 - 02/23/2021 | FRE 402, 403, 802, 901 | | |
| 75 | 2022-03-17 — eXp World Holdings Meeting Minutes — 2EXP_003065-3075 - 03/17/2022 | FRE 402, 403, 802, 901 | | |
| 76 | 2022-05-03 — eXp World Holdings Meeting Minutes — 2EXP_003076-3077 - 05/03/2022 | FRE 402, 403, 802, 901 | | |
| 77 | 2022-06-21 — eXp World Holdings Meeting Minutes — 2EXP_003078-3079 - 06/21/2022 | FRE 402, 403, 802, 901 | | |
| 78 | 2022-07-21 — eXp World Holdings Meeting Minutes — 2EXP_003080-3081 - 07/21/2022 | FRE 402, 403, 802, 901 | | |
| 79 | 2022-09-01 — eXp World Holdings Meeting Minutes — 2EXP_003082-3083 - 09/01/2022 | FRE 402, 403, 802, 901 | | |
| 80 | 2022-09-29 — eXp World Holdings Meeting Minutes — 2EXP_003084-3085 - 09/29/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 81 | 2022-10-27 — eXp World Holdings Meeting Minutes — 2EXP_003086-3087 - 10/27/2022 | FRE 402, 403, 802, 901 | | |
| 82 | 2022-12-22 — eXp World Holdings Meeting Minutes — 2EXP_003088-3089 - 12/22/2022 | FRE 402, 403, 802, 901 | | |
| 83 | 2023-01-26 — eXp World Holdings Meeting Minutes — 2EXP_003090-3092 - 01/26/2023 | FRE 402, 403, 802, 901 | | |
| 84 | 2023-02-27 — eXp World Holdings Meeting Minutes — 2EXP_003093-3094 - 02/27/2023 | FRE 402, 403, 802, 901 | | |
| 85 | 2023-03-31 — eXp World Holdings Meeting Minutes — 2EXP_003095-3096 - 03/31/2023 | FRE 402, 403, 802, 901 | | |
| 86 | 2023-05-17 — eXp World Holdings Meeting Minutes — 2EXP_003097-3099 - 05/17/2023 | FRE 402, 403, 802, 901 | | |
| 87 | 2023-06-29 — eXp World Holdings Meeting Minutes — 2EXP_003100-3103 - 06/29/2023 | FRE 402, 403, 802, 901 | | |
| 88 | 2023-07-27 — eXp World Holdings Meeting Minutes — 2EXP_003104-3105 - 07/27/2023 | FRE 402, 403, 802, 901 | | |
| 89 | 2023-10-04 — eXp World Holdings Meeting Minutes — 2EXP_003106-3107 - 10/04/2023 | FRE 402, 403, 802, 901 | | |
| 90 | 2023-11-30 — eXp World Holdings Meeting Minutes — 2EXP_003108-3109 - 11/30/2023 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 91 | 2024-01-25 — eXp World Holdings Meeting Minutes — 2EXP_003110-3111 - 01/25/2024 | FRE 402, 403, 802, 901 | | |
| 92 | 2020-10-15 — eXp World Holdings Meeting Minutes — 2EXP_003255-3256 - 10/15/2020 | FRE 402, 403, 802, 901 | | |
| 93 | 2020-11-18 — eXp World Holdings Meeting Minutes — 2EXP_003257-3258 - 11/18/2020 | FRE 402, 403, 802, 901 | | |
| 94 | 2020-12-17 — eXp World Holdings Meeting Minutes — 2EXP_003259-3260 - 12/17/2020 | FRE 402, 403, 802, 901 | | |
| 95 | 2020-05-13 — eXp World Holdings Meeting Minutes — 2EXP_003261-3263 - 05/13/2020 | FRE 402, 403, 802, 901 | | |
| 96 | 2020-05-28 — eXp World Holdings Meeting Minutes — 2EXP_003264-3265 - 05/28/2020 | FRE 402, 403, 802, 901 | | |
| 97 | 2020-07-31 — eXp World Holdings Meeting Minutes — 2EXP_003266-3267 - 07/31/2020 | FRE 402, 403, 802, 901 | | |
| 98 | 2020-08-25 — eXp World Holdings Meeting Minutes — 2EXP_003268-3270 - 08/25/2020 | FRE 402, 403, 802, 901 | | |
| 99 | 2020-09-17 — eXp World Holdings Meeting Minutes — 2EXP_003271-3272 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 100 | 2021-06-21 — eXp World Holdings Meeting Minutes — 2EXP_003273-3274 - 06/21/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 101 | 2021-02-18 — eXp World Holdings Meeting Minutes — 2EXP_003275-3276 - 02/18/2021 | FRE 402, 403, 802, 901 | | |
| 102 | 2021-07-02 — Compliance Committee Meeting Minutes that Glenn Sanford attended — 2eXp_005006-5008 - 07/02/2021 | FRE 402, 403, 802, 901 | | |
| 103 | 2020-10-19 — COMPLIANCE COMMITTEE MEETING MINUTES 10/19/20 — 2eXp_005144-5145 - 10/19/2020 | FRE 402, 403, 802, 901 | | |
| 104 | 2022-10-18 — Compliance Comm Meeting Minutes re sponsor change request — EXP_KEA_000262-264 - 10/18/2022 | FRE 402, 403, 802, 901 | | |
| 105 | 2020-05-01 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000690-691 - 05/01/2020 | FRE 402, 403, 802, 901 | | |
| 106 | 2020-11-02 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000692-694 - 11/02/2020 | FRE 402, 403, 802, 901 | | |
| 107 | 2021-05-04 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000695-696 - 05/04/2021 | FRE 402, 403, 802, 901 | | |
| 108 | 2021-08-02 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000699-700 - 08/02/2021 | FRE 402, 403, 802, 901 | | |
| 109 | 2021-11-01 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000701-702 - 11/01/2021 | FRE 402, 403, 802, 901 | | |
| 110 | 2022-02-22 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000703-704 - 02/22/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 111 | 2022-05-02 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000705-706 - 05/02/2022 | FRE 402, 403, 802, 901 | | |
| 112 | 2022-08-01 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000707-708 - 08/01/2022 | FRE 402, 403, 802, 901 | | |
| 113 | 2022-10-31 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000709-710 - 10/31/2022 | FRE 402, 403, 802, 901 | | |
| 114 | 2023-02-23 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_000711-712 - 02/23/2023 | FRE 402, 403, 802, 901 | | |
| 115 | 2024-03-13 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_001394-1396 - 03/13/2024 | FRE 402, 403, 802, 901 | | |
| 116 | 2021-03-08 — eXp World Holdings Meeting of the Audit Committee — 2eXp_LACERS_00069-698 - 03/08/2021 | FRE 402, 403, 802, 901 | | |
| 117 | 7/31/2019 — Text Messages between Golden, Nguyen, Bjorkman regarding GHB — DOC-0005071013 - 07/31/2019 | FRE 402, 403, 802, 901 | | |
| 118 | 12/3/2020 — Facebook Messages between Golden and Bjorkman — DOC-0005071872 - 12/03/2020 | FRE 402, 403, 802, 901 | | |
| 119 | 8/30/2020 — Text Messages between Golden, Bjorkman, Conley regarding Las Vegas incident — DOC-0005071731 - 08/30/2020 | FRE 402, 403, 802, 901 | | |
| 120 | 9/18/2018 — Text Messages between Golden and Nguyen regarding GHB detection — DOC-0005071921 - 09/18/2018 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
| --- | --- | --- | --- | --- |
| 121 | 9/24/2018 — Text Messages between Golden and Nguyen regarding GHB dosage — DOC-0005071926 - 09/24/2018 | FRE 402, 403, 802, 901 | | |
| 122 | 10/10/2018 — Text Messages between Golden and Nguyen — DOC-0005071944 | FRE 402, 403, 802, 901 | | |
| 123 | 5/10/2019 — Text Messages between Golden and Nguyen regarding GHB — DOC-0005072049 - 05/10/2019 | FRE 402, 403, 802, 901 | | |
| 124 | 5/24/2019 — Text Messages between Golden and Nguyen — DOC-0005072060 - 05/24/2019 | FRE 402, 403, 802, 901 | | |
| 125 | 11/10/2020 — Text Messages between Golden and Nguyen regarding Las Vegas incident — DOC-0005072147 | FRE 402, 403, 802, 901 | | |
| 126 | 5/24/2019 — Text Messages between Golden and Andrews regarding GHB — DOC-0005072058 - 05/24/2019 | FRE 402, 403, 802, 901 | | |
| 127 | 9/5/2020 — Police found messages btn Megan, David and Mike (start on 08/21/2018 and go through 9/17/2020) Police categorized starting 9/5/2020 — DOC-0005071745 - 09/05/2020 | FRE 402, 403, 802, 901 | | |
| 128 | 9/17/2020 — Police found messages btn Megan, David and Mike (start on 08/21/2018 and go through 9/17/2020) Police categorized starting 9/5/2020 — DOC-0005071767 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 129 | 8/28/2020 — Text Messages between Farrell-Nelson and Golden regarding Las Vegas incident — DOC-0005071726 - 08/28/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 130 | 8/29/2020 — Text Messages between Farrell-Nelson and Golden regarding Las Vegas incident — DOC-0005071733 - 08/29/2020 | FRE 402, 403, 802, 901 | | |
| 131 | 9/21/2021 — Text Messages between Golden and Farrell-Nelson regarding Las Vegas incident — DOC-0005071772 - 09/21/2021 | FRE 402, 403, 802, 901 | | |
| 132 | 9/17/2020 — Text Messages between Golden and Bjorkman — DOC-0005071766 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 133 | 9/18/2020 — Text Messages between Golden and Bjorkman — DOC-0005071768 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 134 | 9/19/2020 — Text Messages between Golden and Bjorkman regarding Las Vegas incident — DOC-0005071769 - 09/19/2020 | FRE 402, 403, 802, 901 | | |
| 135 | 7/12/2021 — Written statement by Bjorkman — 2EXP_000312 - 2EXP_000315 - Bjorkman, Michael (1) - Exhibit 10 - 07/12/2021 | FRE 402, 403, 802, 901 | | |
| 136 | 9/30/2021 — Settlement Agreement and General Release — EXP_000630 - EXP_000633 - Bjorkman, Michael (1) - Exhibit 4 - 09/30/2021 | FRE 402, 403, 802, 901 | | |
| 137 | 11/19/2020 — Text messages from Bjorkman to Gove — MB0117, MB0119 - MB0121, MB0123 - Bjorkman, Michael (1) - Exhibit 6 | FRE 402, 403, 802, 901 | | |
| 138 | 9/19/2020 — Text messages from Golden to Bjorkman — Chat# 204725 - Bjorkman, Michael (1) - Exhibit 7 - 09/19/2020 | FRE 402, 403, 802, 901 | | |
| 139 | 5/9/2018 — EXP document typed notes several — 2EXP_005548 - 2EXP_005558 - Bjorkman, Michael (1) - Exhibit 8 - 05/09/2018 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 140 | 9/18/2020 — Text messages from Bjorkman to Golden — Chat# 204724 - Bjorkman, Michael (1) - Exhibit 9 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 141 | 08/06/2021-Text messages between Bjorkman and Sanford MB0081 - Bjorkman, Michael (2) - Exhibit 19 - 08/16/2021 | FRE 402, 403, 802, 901 | | |
| 142 | 5/16/2018 — Letter of Intent to eXp — EXP-005622 - EXP-005625 - Bjorkman, Michael (2) - Ex. 21 - 05/16/2018 | FRE 402, 403, 802, 901 | | |
| 143 | 9/4/2018 — Bjorkman ICA — EXP-005638 - EXP-005676 - Bjorkman, Michael (2) - Exhibit 22 - 09/04/2018 | | | |
| 144 | 7/23/2018 — Text messages from Bjorkman to Golden — Chat# 199131 - 199137 / DOC-0001360301; DOC-0001360308; DOC-0001360315; DOC-0001360322; DOC-0001360329; DOC-0001360337; DOC-0001360343 - Bjorkman, Michael (2) - Exhibit 11 - 07/23/2018 | FRE 402, 403, 802, 901 | | |
| 145 | 7/21/2018 — Text messages from Bjorkman to Edwards and heartmy4@yahoo.com — Chat# 43296 - 43299 / Plaintiffs-008810; Plaintiffs-008812; Plaintiffs-008814; Plaintiffs-008816 - Bjorkman, Michael (2) - Exhibit 12 - 07/21/2018 | FRE 402, 403, 802, 901 | | |
| 146 | Photo of Photo Aimee Freeman Bjorkman 2 — Bjorkman0005053019 - Bjorkman, Michael (2) - Exhibit 13 | FRE 402, 403, 901 | | |
| 147 | 3/10/2020 — Text messages from Bjorkman to Golden and Roberts — Chat# 30973 - 30975 - Bjorkman, Michael (2) - Exhibit 13A - 03/10/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 148 | 8/29/2020 — Text messages from Conley, Golden, and others to Golden, Zagorsky, — Chat# 84683, 19371 - 19376, 19378 - 19383, 19371 - 19376, 19378 - 19383, 84683 - Bjorkman, Michael (2) - Exhibit 14 - 08/29/2020 | FRE 402, 403, 802, 901 | | |
| 149 | 4/14/2021 — Bjorkman Keenan I think we — MB0165 - Bjorkman, Michael (2) - Exhibit 18 - 04/14/2021 | FRE 402, 403 | | |
| 150 | 8/29/2020 — Text messages from Holdinski, Bjorkman, and others to Bjorkman and — MB0245 - MB0257 - Bjorkman, Michael (2) - Exhibit 20 - 08/29/2020 | FRE 402, 403, 802, 901 | | |
| 151 | 2/5/2021 — LVMPD Declaration Warrant/Summons M Bjorkman — PLAINTIFFS-001783 - PLAINTIFFS-001809 - Bjorkman, Michael (3) - Exhibit 17 - 02/05/2021 | FRE 402, 403, 802, 901 | | |
| 152 | 4/12/2019 — Text messages from Bjorkman to Sims and heartmy4@yahoo.com — Chat#: 47486-47490, 47492-47494, 47496 / Plaintiff-19886, Plaintiff-19889, Plaintiff-19891, Plaintiff-19893, Plaintiff-19896, Plaintiff-19990, Plaintiff-19902, Plaintiff-19905, Plaintiff-19908 - Bjorkman, Michael (3) - Exhibit 27 - 04/12/2019 | FRE 402, 403, 802, 901 | | |
| 153 | 9/22/2020 — Text messages from Bjorkman to Golden — Chat# 204741 - Bjorkman. Michael (2) - Exhibit 15 - 09/22/2020 | FRE 402, 403, 802, 901 | | |
| 154 | Golden Spoke Kevin Cottrell told — MB0098 - Bjorkman. Michael (2) - Exhibit 16 | FRE 402, 403 | | |
| 155 | 9/17/2020 — Workplace chat from Haggard to Bramble and Gesing - Bramble, James (1) - Exhibit 1 - 09/17/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 156 | 4/26/2022 — Acevedo Bramble her request change — Plaintiffs-000153 - Plaintiffs-000161; Correspondence-000138 - Correspondence-000146 - Bramble, James (1) - Exhibit 10 - 04/26/2022 | FRE 402, 403, 802, 901 | | |
| 157 | 2/23/2023 — Call summary regarding Golden suspension — 2EXP_004363 - 2EXP_004364 - Bramble, James (1) - Exhibit 12 - 02/23/2023 | FRE 402, 403, 802, 901 | | |
| 158 | 9/16/2020 — Workplace chat from Wharton to Haggard, Nuth, and others — EXP_HAG_000723 - EXP_HAG_000735 - Bramble, James (1) - Exhibit 2 - 09/16/2020 | FRE 402, 403, 802, 901 | | |
| 159 | 9/28/2020 — Text messages from Bramble to Haggard — EXP_HAG_000791 - EXP_HAG_000796 - Bramble, James (1) - Exhibit 4 - 09/28/2020 | FRE 402, 403, 802, 901 | | |
| 160 | 10/15/2020 — Workplace chat from Haggard to Bramble, Gesing, and others — EXP_CON_003618 - EXP_CON_003623 - Bramble, James (1) - Exhibit 5 | FRE 402, 403, 802, 901 | | |
| 161 | 12/4/2020 — Workplace chat from Haggard to Bramble, User, and others — EXP_CON_003667 - EXP_CON_003671 - Bramble, James (1) - Exhibit 7 - 12/04/2020 | FRE 402, 403, 802, 901 | | |
| 162 | 12/18/2020 — Bjorkman Bramble professing his innocence. — 2EXP_000300 - Bramble, James (1) - Exhibit 8 | FRE 402, 403, 802, 901 | | |
| 163 | 1/26/2021 — Workplace chat from Bramble to Haggard — EXP_HAG_001195 - EXP_HAG_001201 - Bramble, James (2) - Exhibit 14 - 01/26/2021 | FRE 402, 403, 802, 901 | | |
| 164 | 10/5/2020 — Written complaint by EXP U.S. Compliance Committee — 2EXP_004245 - 2EXP_004356 - Bramble, James (2) - Exhibit 15 - 10/05/2020 | FRE 402, 403, 802, 901 | | |
| 165 | 5/14/2021 — Workplace chat from Haggard to Conord and Bramble — EXP_KEA_000516 - Bramble, James (2) - Exhibit 16 - 05/14/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 166 | 6/29/2021 — Compliance Committee Meeting Minutes regarding Compliance Committee Meeting Minutes documenting — 2EXP_000011 - 2EXP_000012 - Bramble, James (2) - Exhibit 17 - 06/29/2021 | FRE 402, 403, 802, 901 | | |
| 167 | 7/1/2021 — Workplace chat from Haggard to Conord and Bramble — EXP_HAG_001812 - Bramble, James (2) - Exhibit 18 - 07/01/2021 | FRE 402, 403, 802, 901 | | |
| 168 | 2/23/2023 — Call summary regarding Golden suspension — 2EXP_004357 - 2EXP_004383 - Bramble, James (2) - Exhibit 19 - 02/23/2023 | FRE 402, 403, 802, 901 | | |
| 169 | 12/8/2025 — Financial records regarding revenue share - Bramble, James 30(b)(6) 12.15.25 - Exhibit 1 - 12/08/2025 | FRE 402, 403 | | |
| 170 | Financial records regarding EXP Realty EXP Average Income - Bramble, James 30(b)(6) 12.15.25 - Exhibit 10 | FRE 402, 403 | | |
| 171 | Financial records regarding EXP Realty U.S. EXP Average - Bramble, James 30(b)(6) 12.15.25 - Exhibit 11 | FRE 402, 403 | | |
| 172 | EXP Realty General Company Polices — 2EXP_004503 - 2EXP_004513 - Bramble, James 30(b)(6) 12.15.25 - Exhibit 3 | | | |
| 173 | 11/16/2018 — EXP Realty U.S. Policies and Procedures Manual — 2EXP_000187 - 2EXP_000213 - Bramble, James 30(b)(6) 12.15.25 - Exhibit 4 | | | |
| 174 | EXP Agent Attraction Pledge — 2EXP_001431 - Bramble, James 30(b)(6) 12.15.25 - Exhibit 5 | FRE 402, 403 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 175 | 1/4/2023 — EXP Realty Policies and Procedures - Bramble, James 30(b)(6) 12.15.25 - Exhibit 6 - 01/04/2023 | FRE 402, 403, 901 | | |
| 176 | Training material regarding agent attraction — EXP_000803 - EXP_000805 - Bramble, James 30(b)(6) 12.15.25 - Exhibit 7 | FRE 402, 403 901 | | |
| 177 | www.themodelexplained.com - Bramble, James 30(b)(6) 12.15.25 - Ex. 8 | FRE 402, 403 | | |
| 178 | Growth Team Organization Chart — EXP_CON_003215 - Conord, David - Exhibit 1 | FRE 402, 403 | | |
| 179 | 9/21/2020 — Workplace chat from Conord to Bramble — EXP_CON_003881 - Conord, David - Exhibit 10 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 180 | 9/23/2020 — Workplace chat from Nielsen to Conord — EXP_CON_003373 - EXP_CON_003377 - Conord, David - Exhibit 11 - 09/23/2020 | FRE 402, 403, 802, 901 | | |
| 181 | 9/25/2020 — Workplace chat from Zagorsky to Conord — EXP_CON_003845 - EXP_CON_003846 - Conord, David - Exhibit 12 - 09/25/2020 | FRE 402, 403, 802, 901 | | |
| 182 | 10/1/2020 — Workplace chat from Nielsen to Gesing — EXP_CON_003752 - EXP_CON_003754 - Conord, David - Exhibit 13 - 10/01/2020 | FRE 402, 403, 802, 901 | | |
| 183 | 10/1/2020 — Workplace chat from Gesing to Haggard, Conord, and others — EXP_CON_003187 - EXP_CON_003189 - Conord, David - Exhibit 14 - 10/01/2020 | FRE 402, 403, 802, 901 | | |
| 184 | 10/5/2020 — Workplace chat from Workplace User to Haggard, Bramble, and others — EXP_CON_003438 - EXP_CON_003448 - Conord, David - Exhibit 15 - 10/05/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 185 | 10/8/2020 — Workplace chat from Haggard — EXP_CON_003379 - Conord, David - Exhibit 16 - 10/08/2020 | FRE 402, 403, 802, 901 | | |
| 186 | 10/13/2020 — Workplace chat from O'Dell to Conord — EXP_CON_003755 - EXP_CON_003757 - Conord, David - Exhibit 17 | FRE 402, 403, 802, 901 | | |
| 187 | 10/19/2020 — Workplace chat from Haggard to Bramble, Nuth, and others — EXP_CON_001733 - EXP_CON_001740 - Conord, David - Exhibit 19 | FRE 402, 403, 802, 901 | | |
| 188 | EXP Realty Agent Attraction Universal Pledge Company Guidelines — EXP_CON_003320 - EXP_CON_003324 - Conord, David - Exhibit 2 | FRE 402, 403, 901 | | |
| 189 | 10/20/2020 — Workplace chat from Workplace User to Haggard, Conord, and others — EXP_CON_003242 - EXP_CON_003250 - Conord, David - Exhibit 20 | FRE 402, 403, 802, 901 | | |
| 190 | 10/21/2020 — Workplace chat from Haggard to Gesing, Conord, and others — EXP_CON_003624 - EXP_CON_003631 - Conord, David - Exhibit 21 | FRE 402, 403, 802, 901 | | |
| 191 | 11/11/2020 — Workplace chat from Conord to Haggard, Bramble, and others — EXP_CON_002978 - EXP_CON_002988 - Conord, David - Exhibit 22 | FRE 402, 403, 802, 901 | | |
| 192 | 12/10/2020 — Workplace chat from Conley to Conord — EXP_CON_003749 - EXP_CON_003751 - Conord, David - Exhibit 23 | FRE 402, 403, 802, 901 | | |
| 193 | 7/6/2021 — Workplace chat from John Tobison to Haggard and Nuth — EXP_CON_003876 - Conord, David - Exhibit 25 - 07/06/2021 | FRE 402, 403, 802, 901 | | |
| 194 | 8/2/2021 — Workplace chat from Haggard to Bramble, Nuth, and others — EXP_CON_003456 - EXP_CON_003459 - Conord, David - Exhibit 26 - 08/02/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 195 | 8/12/2021 — Workplace chat from Valdes to Gonzalez, Golden, and others — EXP_CON_003833 - EXP_CON_003835 - Conord, David - Exhibit 27 - 08/12/2021 | FRE 402, 403, 802, 901 | | |
| 196 | 9/7/2022 — Workplace chat from Conord to Wilkinson — EXP_CON_003766 - EXP_CON_003770 - Conord, David - Exhibit 28 - 09/07/2022 | FRE 402, 403, 802, 901 | | |
| 197 | 4/2/2019 — Workplace chat from Dunagan to Conord and Burke — EXP_CON_003414 - EXP_CON_003416 - Conord, David - Exhibit 3 - 04/02/2019 | FRE 402, 403, 802, 901 | | |
| 198 | 6/13/2019 — Workplace chat from Dunagan to Conord and Burke — EXP_CON_002820 - EXP_CON_002822 - Conord, David - Exhibit 4 - 06/13/2019 | FRE 402, 403, 802, 901 | | |
| 199 | 3/23/2020 — Workplace chat from Beavers to Rodriguez, Dunahay, and others — EXP_CON_002925 - EXP_CON_002950 - Conord, David - Exhibit 5 - 03/23/2020 | FRE 402, 403, 802, 901 | | |
| 200 | 4/1/2020 — Workplace chat from Hill to Conord — EXP_CON_003093 - Conord, David - Exhibit 6 - 04/01/2020 | FRE 402, 403, 802, 901 | | |
| 201 | Doc comparing 2018 rev share — EXP_CON_003001 - EXP_CON_003011 - Conord, David - Exhibit 7 | FRE 402, 403 | | |
| 202 | 9/18/2020 — Workplace chat from Haggard to Conord — EXP_CON_003882 - EXP_CON_003883 - Conord, David - Exhibit 8 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 203 | 9/21/2020 — Workplace chat from Conord to Gesing — EXP_CON_003797 - EXP_CON_003799 - Conord, David - Exhibit 9 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 204 | 1/11/2021 — Workplace chat regarding compliance meeting — EXP_CON_003503 - EXP_CON_003507 - Conord, David - Exhibit 24 - 01/11/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 205 | 4/22/2022 — harassment allegations — 2EXP_003126 - 2EXP_003138 - Gentry, Felicia - Exhibit 12 - 04/22/2022 | FRE 402, 403, 802, 901 | | |
| 206 | vesting — EXP_001945 - Gentry, Felicia - Exhibit 13 | FRE 402, 403 | | |
| 207 | 3/30/2022 — N Nielsen other women coming — FG-00001 - Gentry, Felicia - Exhibit 3 - 03/30/2022 | FRE 402, 403 | | |
| 208 | 4/21/2022 — Workplace chat from Bramble to Gentry — FG-00002 - FG-00009 - Gentry, Felicia - Exhibit 4 - 04/21/2022 | FRE 402, 403, 802, 901 | | |
| 209 | 6/6/2022 — Text messages from Acevedo to Rousseau — FG-00029 - FG-00031 - Gentry, Felicia - Exhibit 5 - 06/06/2022 | FRE 402, 403, 802, 901 | | |
| 210 | Financial records regarding revenue share — EXP_ONN_000078 - EXP_ONN_000081 - Gesing, Jason (1) - Exhibit 1 | FRE 402, 403 | | |
| 211 | EXP Realty's Zero Tolerance Abuse - Gesing, Jason (1) - Exhibit 10 | FRE 402, 403, 901 | | |
| 212 | 4/13/2023 — Compliance Committee Meeting Minutes regarding revenue share — 2EXP_000001 - 2EXP_000006 - Gesing, Jason (1) - Exhibit 12 - 04/13/2023 | FRE 402, 403, 802, 901 | | |
| 213 | 7/2/2018 — Agreement regarding EXP News articles U.S. Agent — 2EXP_005252 - 2EXP_005269 - Gesing, Jason (1) - Exhibit 13 - 07/02/2018 | FRE 402, 403, 901 | | |
| 214 | 9/21/2020 — Workplace chat from Conord to Gesing — EXP_GES_000319 - EXP_GES_000321 - Gesing, Jason (1) - Exhibit 14 - 09/21/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 215 | 10/1/2020 — Workplace chat from Nielsen to Gesing — EXP_GES_000298 - EXP_GES_000300 - Gesing, Jason (1) - Exhibit 15 - 10/01/2020 | FRE 402, 403, 802, 901 | | |
| 216 | 5/7/2018 — Text messages from Gove to Golden, Rodriguez, and others — Chat#: 222721 - Gesing, Jason (1) - Exhibit 2 - 05/07/2018 | FRE 402, 403, 802, 901 | | |
| 217 | 5/17/2018 — Agreement regarding Group email thread some changes — GOVE000263 - GOVE000267 - Gesing, Jason (1) - Exhibit 3 - 05/17/2018 | FRE 402, 403, 901 | | |
| 218 | 2/14/2019 — Text messages from Golden to Rodriguez — Chat#: 233015 - Gesing, Jason (1) - Exhibit 4 - 02/14/2019 | FRE 402, 403, 802, 901 | | |
| 219 | 3/19/2019 — Text messages from Golden to Rodriguez and Gesing — Chat#: 66043 - Gesing, Jason (1) - Exhibit 5 - 03/19/2019 | FRE 402, 403, 802, 901 | | |
| 220 | 10/10/2019 — Text messages from Butcher to James, Gove, and others — Chat#: 40380 - Gesing, Jason (1) - Exhibit 6 | FRE 402, 403, 802, 901 | | |
| 221 | 10/1/2020 — Workplace chat from Haggard to Gesing — EXP_GES_000293 - EXP_GES_000297 - Gesing, Jason (2) - Exhibit 16 - 10/01/2020 | FRE 402, 403, 802, 901 | | |
| 222 | 10/2/2020 — Workplace chat from Haggard to Gesing and Nuth — EXP_GES_000282 - EXP_GES_000284 - Gesing, Jason (2) - Exhibit 17 - 10/02/2020 | FRE 402, 403, 802, 901 | | |
| 223 | 10/13/2020 — Workplace chat from Sanford to Gesing — EXP_GES_000212 - EXP_GES_000213 - Gesing, Jason (2) - Exhibit 18 | FRE 402, 403, 802, 901 | | |
| 224 | 10/13/2020 — Workplace chat from Gesing to Haggard — EXP_GES_000333 - EXP_GES_000334 - Gesing, Jason (2) - Exhibit 19 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 225 | 10/16/2020 — Workplace chat from Allison Taylor to Ledwith, Delbridge, and others — EXP_GES_000269 - EXP_GES_000273 - Gesing, Jason (2) - Exhibit 20 | FRE 402, 403, 802, 901 | | |
| 226 | 10/19/2020 — Workplace chat from Haggard to Gesing — EXP_GES_000325 - EXP_GES_000326 - Gesing, Jason (2) - Exhibit 21 | FRE 402, 403, 802, 901 | | |
| 227 | 10/20/2020 — Workplace chat from Allison Taylor to Bramble, Cheng, and others — EXP_GES_000289 - EXP_GES_000292 - Gesing, Jason (2) - Exhibit 22 | FRE 402, 403, 802, 901 | | |
| 228 | 10/20/2020 — Workplace chat from Whiteside to Gesing — EXP_GES_000305 - EXP_GES_000308 - Gesing, Jason (2) - Exhibit 23 | FRE 402, 403, 802, 901 | | |
| 229 | 10/22/2020 — Workplace chat from Allison Taylor to Gesing, Bramble, and others — EXP_GES_000259 - EXP_GES_000261 - Gesing, Jason (2) - Exhibit 24 | FRE 402, 403, 802, 901 | | |
| 230 | 11/3/2020 — Workplace chat from Gesing to Haggard — EXP_GES_000312 - EXP_GES_000315 - Gesing, Jason (2) - Exhibit 25 - 11/03/2020 | FRE 402, 403, 802, 901 | | |
| 231 | 11/10/2020 — Workplace chat from Haggard — EXP_GES_000322 - Gesing, Jason (2) - Exhibit 27 | FRE 402, 403, 802, 901 | | |
| 232 | 12/23/2020 — Workplace chat from Gove to Gesing — EXP_GES_000327 - EXP_GES_000328 - Gesing, Jason (2) - Exhibit 28 | FRE 402, 403, 802, 901 | | |
| 233 | 1/26/2021 — Workplace chat from Gesing to Haggard — EXP_GES_000316 - EXP_GES_000318 - Gesing, Jason (2) - Exhibit 29 - 01/26/2021 | FRE 402, 403, 802, 901 | | |
| 234 | 7/14/2021 — Workplace chat from Gesing to Haggard — EXP_GES_000337 - Gesing, Jason (2) - Exhibit 30 - 07/14/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 235 | 6/30/2021 — Workplace chat from Haggard to Gesing — EXP_GES_000335 - EXP_GES_000336 - Gesing, Jason (2) - Exhibit 31 - 06/30/2021 | FRE 402, 403, 802, 901 | | |
| 236 | 10/5/2021 — Workplace chat from Williams to Gesing — EXP_GES_000340 - Gesing, Jason (2) - Exhibit 32 - 10/05/2021 | FRE 402, 403, 802, 901 | | |
| 237 | 2/15/2022 — Workplace chat from Sanford to Gesing — EXP_GES_000343 - Gesing, Jason (2) - Exhibit 33 - 02/15/2022 | FRE 402, 403, 802, 901 | | |
| 238 | 10/5/2020 — Workplace chat from Workplace User to Haggard, Bramble, and others — EXP_GES_000247 - EXP_GES_000258 - Gesing, Jason (2) - Exhibit 34 - 10/05/2020 | FRE 402, 403, 802, 901 | | |
| 239 | 7/12/2022 — Workplace chat from Acevedo to Gesing — EXP_GES_000001 - EXP_GES_000002 - Gesing, Jason (2) - Exhibit 35 - 07/12/2022 | FRE 402, 403, 802, 901 | | |
| 240 | 8/3/2022 — Workplace chat from Bramble to Merchant, Courtney Keating, and others — EXP_GES_000241 - EXP_GES_000244 - Gesing, Jason (2) - Exhibit 36 - 08/03/2022 | FRE 402, 403, 802, 901 | | |
| 241 | 8/15/2022 — Workplace chat from Bramble to Miles — EXP_GES_000338 - Gesing, Jason (2) - Exhibit 37 - 08/15/2022 | FRE 402, 403, 802, 901 | | |
| 242 | 9/7/2022 — Workplace chat from Gesing to Bramble — EXP_GES_000331 - EXP_GES_000332 - Gesing, Jason (2) - Exhibit 38 - 09/07/2022 | FRE 402, 403, 802, 901 | | |
| 243 | 9/13/2022 — Workplace chat from Bramble to Whiteside, Bramble, and others — EXP_GES_000309 - EXP_GES_000311 - Gesing, Jason (2) - Exhibit 39 - 09/13/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 244 | 6/19/2019 — Text messages from Golden to Nguyen and O'Dell — Chat#: 163173 - Golden, David (1) - Exhibit 10 - 06/19/2019 | FRE 402, 403, 802, 901 | | |
| 245 | 10/4/2019 — Text messages from Hegan and Marlowe to Golden — Chat#: 99522 - Golden, David (1) - Exhibit 11 - 10/04/2019 | FRE 402, 403, 802, 901 | | |
| 246 | 5/18/2019 — Text messages from Golden to Bjorkman — Chat#: 201132, 204779, 204782 - Golden, David (1) - Exhibit 12 - 05/18/2019 | FRE 402, 403, 802, 901 | | |
| 247 | 9/22/2019 — Text messages from Bjorkman to Golden — Chat#: 202444-202459 - Golden, David (1) - Exhibit 13 - 09/22/2019 | FRE 402, 403, 802, 901 | | |
| 248 | 9/15/2020 — Text messages from Charmaine Morrison to Golden — Chat#: 22114-22118* - Golden, David (1) - Exhibit 14 - 09/15/2020 | FRE 402, 403, 802, 901 | | |
| 249 | 9/15/2020 — Text messages from Golden to Zagorsky — Chat#: 209512-209545, 209549-209564, 209567-209568 - Golden, David (1) - Exhibit 15 - 09/15/2020 | FRE 402, 403, 802, 901 | | |
| 250 | 7/10/2018 — Text messages from Golden to Bjorkman and James — Chat#: 146589-146592 / DOC-0001400549; DOC-0001400566; DOC-0001400570; DOC-0001400575 - Golden, David (1) - Exhibit 16 - 07/10/2018 | FRE 402, 403, 802, 901 | | |
| 251 | 9/17/2020 — Text messages from Farrell to Golden — Chat#: 149670-149675, 19037-19038 - Golden, David (1) - Exhibit 17 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 252 | 9/22/2020 — Text messages from Bjorkman to Golden and Keenan — Chat#: 58566 - Golden, David (1) - Exhibit 18 - 09/22/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 253 | 9/23/2020 — Text messages from Tunks to Golden, Keenan, and others — Chat#: 41756 / DOC-0001581721; DOC-0001581721 - 0001 - Golden, David (1) - Exhibit 19 - 09/23/2020 | FRE 402, 403, 802, 901 | | |
| 254 | 3/25/2024 — Discovery document regarding Defendant David Golden's Responses Plaintiffs' - Golden, David (1) - Exhibit 2 - 03/25/2024 | FRE 402, 403,901 | | |
| 255 | 9/17/2020 — Text messages from Golden to Rodriguez — Chat#: 237239-237252, 237255, 237262-237269, 237297-237314 - Golden, David (1) - Exhibit 20 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 256 | 12/12/2019 — Text messages from Golden to Rodriguez — Chat#: 235170-2351209 - Golden, David (1) - Exhibit 21 | FRE 402, 403, 802, 901 | | |
| 257 | 9/16/2020 — Text messages from Golden to Nielsen — Chat#: 64987 - Golden, David (1) - Exhibit 22 - 09/16/2020 | FRE 402, 403, 802, 901 | | |
| 258 | 9/24/2020 — Text messages from Danze to Golden — Chat#: 171405-171419, 171422-171425, 15998-16009 - Golden, David (1) - Exhibit 3 - 09/24/2020 | FRE 402, 403, 802, 901 | | |
| 259 | 8/29/2020 — Text messages from Conley to Golden, Zagorsky, and others — Chat#: 84683, 19371-19376, 19378-19383 - Golden, David (1) - Exhibit 4 - 08/29/2020 | FRE 402, 403, 802, 901 | | |
| 260 | 9/24/2020 — Written statement by Tunks — GOLDEN0013 - GOLDEN0015 - Golden, David (1) - Exhibit 5 - 09/24/2020 | FRE 402, 403, 802, 901 | | |
| 261 | 10/14/2019 — Text messages from Conley to Golden — Chat #148400 - Golden, David (1) - Exhibit 6 | FRE 402, 403, 802, 901 | | |
| 262 | Photo of Photo B W butt-shaped metal — DOC-0001078724 - Golden, David (1) - Exhibit 8 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 263 | 9/6/2019 — Text messages from Golden to Silva — Chat# 102919, 102921, 102939-102940, 102944-102946, 102948-102949 - Golden, David (1) - Exhibit 9 - 09/06/2019 | FRE 402, 403, 802, 901 | | |
| 264 | 5/19/2020 — Text messages from Rodriguez to Golden — Chat#: 236288, 236292-236298 - Golden, David (2) - Exhibit 23 - 05/19/2020 | FRE 402, 403, 802, 901 | | |
| 265 | 9/17/2020 — Text messages from Bjorkman to Golden — Chat#: 204708-204722, 204725 / DOC-0001366002; DOC-0001366008; DOC-0001366022; DOC-0001366029; DOC-0001366036;DOC-0001366043; DOC-0001366050; DOC-0001366057; DOC-0001366067; DOC-0001366076; DOC-0001366083; DOC-0001366090; DOC-0001366104; DOC-0001366111; DOC-0001366118; DOC-0001366143 - Golden, David (2) - Exhibit 24 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 266 | 9/16/2020 — Text messages from Golden to Lundy — Chat#: 17422 - Golden, David (2) - Exhibit 25 - 09/16/2020 | FRE 402, 403, 802, 901 | | |
| 267 | 8/27/2020 — Text messages from Golden to Bjorkman — Chat#: 204548-204555 - Golden, David (2) - Exhibit 26 - 08/27/2020 | FRE 402, 403, 802, 901 | | |
| 268 | 8/5/2020 — Las Vegas incident — GOLDEN0016 - GOLDEN0017 - Golden, David (2) - Exhibit 27 - 08/05/2020 | FRE 402, 403 | | |
| 269 | 11/6/2018 — Text messages from Golden to Bjorkman — Chat#: 199842 / DOC-0001371062 - Golden, David (2) - Exhibit 28 - 11/06/2018 | FRE 402, 403, 802, 901 | | |
| 270 | Photo of Lundy — DOC-0001012611-0001 - Golden, David (2) - Exhibit 29 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 271 | 9/21/2020 — Text messages from Nguyen to Golden — Chat#: 16624 - Golden, David (2) - Exhibit 33 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 272 | 9/21/2020 — Text messages from Message to Bjorkman and Golden — Chat#: 16622 - Golden, David (2) - Exhibit 34 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 273 | 3/10/2021 — LVMPD Officer's Report Search Warrant — GOLDEN0001 - GOLDEN0011 - Golden, David (2) - Exhibit 35 - 03/10/2021 | FRE 402, 403, 901 | | |
| 274 | 1/15/2018 — EXP Realty ICA - David Golden — GOLDEN0031 - GOLDEN0067 - Golden, David (2) - Exhibit 36 - 01/15/2018 | | | |
| 275 | 8/22/2018 — Text messages from Bjorkman to Golden — Chat#: 199307 / DOC-0001361826 - Golden, David (2) - Exhibit 37 - 08/22/2018 | FRE 402, 403, 802, 901 | | |
| 276 | 7/24/2018 — Text messages from Golden to Bjorkman — Chat#: 199153 / DOC-0001360482 - Golden, David (2) - Exhibit 38 - 07/24/2018 | FRE 402, 403, 802, 901 | | |
| 277 | 8/16/2018 — Text messages from Golden to Bjorkman — Chat#: 199254 / DOC-0001361387 - Golden, David (2) - Exhibit 39 - 08/16/2018 | FRE 402, 403, 802, 901 | | |
| 278 | 9/11/2018 — Text messages from Golden to Zagorsky — Chat#: 205464 / DOC-0001371666 - Golden, David (2) - Exhibit 41 - 09/11/2018 | FRE 402, 403, 802, 901 | | |
| 279 | 2/16/2020 — Looks like they just changed - Golden, David (2) - Exhibit 42 - 02/16/2020 | FRE 402, 403 | | |
| 280 | 6/27/2025 — Defendant David Golden's Confidential Documents — GOLDEN0354 - GOLDEN0427 - Golden, David (3) - Exhibit 43 - 06/27/2025 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
| --- | --- | --- | --- | --- |
| 281 | 2/8/2020 — Video of Roberts — DOC-0000984826 - Golden, David (4) - Exhibit 47* - 02/08/2020 | FRE 402, 403, 802, 901 | | |
| 282 | 2/8/2020 — Photo of Roberts - Golden, David (4) - Exhibit 48* - 02/08/2020 | FRE 402, 403, 901 | | |
| 283 | Photo of colored photo Golden at home - Golden, David (4) - Exhibit 49 | FRE 402, 403, 901 | | |
| 284 | 2/21/2020 — Text messages from Golden to Holly — Chat#: 31911 / *DOC-0001420459-0001 - Golden, David (4) - Exhibit 50 - 02/21/2020 | FRE 402, 403, 802, 901 | | |
| 285 | 2/21/2020 — Text messages from Gove to Golden — Chat#: 31904, 31906-31907, 224645-224649, 224658-224663, 224665-224667, 224650-224654, 224656-224657 - Golden, David (4) - Exhibit 51 - 02/21/2020 | FRE 402, 403, 802, 901 | | |
| 286 | 2/23/2020 — Text messages from Holly to Golden — Chat#: 31934-31938 - Golden, David (4) - Exhibit 52 - 02/23/2020 | FRE 402, 403, 802, 901 | | |
| 287 | 2/26/2020 — Roberts stated she's trying make — Roberts Slide Production-00052 - Roberts Slide Production-00053 - Golden, David (4) - Exhibit 53 - 02/26/2020 | FRE 402, 403, 802, 901 | | |
| 288 | Golden encourages Roberts meet w/Gove — Roberts Slide Production-00062 - Golden, David (4) - Exhibit 54 | FRE 402, 403, 802, 901 | | |
| 289 | 11/4/2018 — Photo of Las Vegas incident - Golden, David (4) - Exhibit 55 - 11/04/2018 | FRE 402, 403, 901 | | |
| 290 | 3/13/2020 — Text messages from Golden to Keenan — Chat# 139180-85 - Golden, David (4) - Exhibit 56 - 03/13/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 291 | Video clip - Golden, David (4) - Exhibit 57 | FRE 402, 403, 802, 901 | | |
| 292 | 3/13/2020 — Text messages from Golden to Roberts and Keenan — Chat# 139186-139188 / *Roberts Slide Production_00094 - Roberts Slide Production_00095 - Golden, David (4) - Exhibit 58 - 03/13/2020 | FRE 402, 403, 802, 901 | | |
| 293 | 3/13/2020 — Text messages from Holly to Golden — Chat#: 32002 - Golden, David (4) - Exhibit 59 - 03/13/2020 | FRE 402, 403, 802, 901 | | |
| 294 | 7/18/2020 — Text messages from Gove to Golden, Geha, and others — Chat# 22781 - Gove, Brent (1) - Exhibit 10 - 07/18/2020 | FRE 402, 403, 802, 901 | | |
| 295 | 7/12/2019 — Text messages from Golden to Gove — Chat# 224155 - Gove, Brent (1) - Exhibit 11 - 07/12/2019 | FRE 402, 403, 802, 901 | | |
| 296 | 8/19/2020 — Text messages from Stroup to Golden — Chat# 146786 - Gove, Brent (1) - Exhibit 12 - 08/19/2020 | FRE 402, 403, 802, 901 | | |
| 297 | 8/19/2020 — Text messages from Golden to Stroup — Chat# 146789 - Gove, Brent (1) - Exhibit 13 - 08/19/2020 | FRE 402, 403, 802, 901 | | |
| 298 | 8/21/2019 — Text messages from Golden to Gove — Chat#: 224282 - Gove, Brent (1) - Exhibit 14 - 08/21/2019 | FRE 402, 403, 802, 901 | | |
| 299 | 5/19/2019 — Text messages from Keenan, Golden, and others to Golden, Keenan, — Chat# 127626-127627; 146171; 52633; 201137-201140; 146681; 53203-53204; 52722; 52582-52584; 52521-52543; 52545-52564; 52723-52724; 52565-52566; 52725; 52485; 52567; 52486; 52568-52578 - Gove, Brent (1) - Exhibit 15 - 05/19/2019 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 300 | 8/22/2018 — Text messages from James and Gove to Golden, Gove, and — Chat# 102432-102433 - Gove, Brent (1) - Exhibit 16 - 08/22/2018 | FRE 402, 403, 802, 901 | | |
| 301 | 1/19/2019 — Text messages from Gove to Golden, Bjorkman, and others — Chat# 72395 - Gove, Brent (1) - Exhibit 17 - 01/19/2019 | FRE 402, 403, 802, 901 | | |
| 302 | 5/7/2018 — O'Brien setting up meeting between — BG0062291 / GOVE000800 - Gove, Brent (1) - Exhibit 18 - 05/07/2018 | FRE 402, 403 | | |
| 303 | 8/16/2018 — Text messages from Bjorkman to Sims and heartmy4@yahoo.com — Chat# 43597 - Gove, Brent (1) - Exhibit 19 - 08/16/2018 | FRE 402, 403, 802, 901 | | |
| 304 | 5/3/2018 — MF Coleman meeting Gove Bjorkman — BG0078746 / GOVE001169 - Gove, Brent (1) - Exhibit 20 - 05/03/2018 | FRE 402, 403 | | |
| 305 | 6/5/2019 — Text messages from Golden to Zagorsky, Bjorkman, and others — Chat# 95197 - Gove, Brent (1) - Exhibit 21 - 06/05/2019 | FRE 402, 403, 802, 901 | | |
| 306 | 7/20/2020 — Text messages from Gove to Golden, Geha, and others — Chat#: 22831; 22843 - Gove, Brent (1) - Exhibit 22 - 07/20/2020 | FRE 402, 403, 802, 901 | | |
| 307 | 6/27/2019 — Text messages from Golden to Acevedo, Carla, and others — Chat# 46710, 49573, 50216, 95321 - Gove, Brent (1) - Exhibit 23 - 06/27/2019 | FRE 402, 403, 802, 901 | | |
| 308 | 9/30/2020 — Text messages from Golden to Gianniosis — Chat# 106547 - Gove, Brent (1) - Exhibit 24 - 09/30/2020 | FRE 402, 403, 802, 901 | | |
| 309 | 7/2/2019 — Text messages from Gove to Golden — Chat# 224072; 224086 - Gove, Brent (1) - Exhibit 25 - 07/02/2019 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 310 | 2/1/2020 — Text messages from Golden to Gove — Chat# 224557 - Gove, Brent (1) - Exhibit 26 - 02/01/2020 | FRE 402, 403, 802, 901 | | |
| 311 | 8/7/2020 — Text messages from Golden, James, and others to Gove, James, — Chat# 102605; 102607; 146775-146795; 209369; 18897 - Gove, Brent (1) - Exhibit 27 - 08/07/2020 | FRE 402, 403, 802, 901 | | |
| 312 | 9/20/2020 — Bjorkman asked Gove help w/eXp — MB0111 - MB0112 - Gove, Brent (1) - Exhibit 28 - 09/20/2020 | FRE 402, 403 | | |
| 313 | 10/12/2020 — Text messages from Gove to Golden — Chat#: 225020-225023 - Gove, Brent (1) - Exhibit 29 | FRE 402, 403, 802, 901 | | |
| 314 | 10/20/2020 — Text messages from Golden, Gove, and others to Bjorkman, Gove, — Chat# 52497; 52503-52505; 52507-52512; 52514; 52516 - Gove, Brent (1) - Exhibit 30 | FRE 402, 403, 802, 901 | | |
| 315 | 11/4/2020 — Text messages from Golden and Gove to Gove and Golden — Chat# 225152; 225154-225157; 225159-225169 - Gove, Brent (1) - Exhibit 31 - 11/04/2020 | FRE 402, 403, 802, 901 | | |
| 316 | 3/28/2023 — Photo of Sandvos stated she Zach will — BGove_0000001-02684 / GOVE000049 - GOVE000050 - Gove, Brent (1) - Exhibit 32 - 03/28/2023 | FRE 402, 403, 901 | | |
| 317 | 6/17/2025 — Video of exhibit contains only link. link - Gove, Brent (1) - Exhibit 33 - 06/17/2025 | FRE 402, 403, 901 | | |
| 318 | 4/20/2018 — Workplace chat from Gove to Golden — B.GOVE000111 - B.GOVE000121 - Gove, Brent (1) - Exhibit 6 - 04/20/2018 | FRE 402, 403, 802, 901 | | |
| 319 | 3/15/2018 — Workplace chat from Bjorkman to Stroup, Gove, and others — B.GOVE000154 - B.GOVE000159 - Gove, Brent (1) - Exhibit 7 - 03/15/2018 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 320 | 2/24/2022 — Workplace chat from Golden to Gove — BG0020351 / GOVE001044 - Gove, Brent (1) - Exhibit 8 - 02/24/2022 | FRE 402, 403, 802, 901 | | |
| 321 | 3/19/2019 — Workplace chat from Rob to Golden — BG0063436; BG0063434 / GOVE001240; GOVE001237 - Gove, Brent (1) - Exhibit 9 - 03/19/2019 | FRE 402, 403, 802, 901 | | |
| 322 | Agent Attraction Dos and Dont's — 2EXP_000857 - 2EXP_000875 - Gove, Brent (2) - Exhibit 38 | FRE 402, 403 | | |
| 323 | Video of 15-min video EXP Rev Share — IMG_1466 (1) - Gove, Brent (2) - Exhibit 39 | FRE 402, 403, 901 | | |
| 324 | 12/13/2021 — Thread Operation Protect Golden Goose' — BG0069451 / *GOVE001279 - GOVE001281 - Gove, Brent (2) - Exhibit 40 | FRE 402, 403 | | |
| 325 | 9/17/2020 — Workplace chat from Haggard to Bramble and Gesing — EXP_HAG_001621 - EXP_HAG_001622 - Haggard, Cory (3) - Exhibit 11 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 326 | 9/18/2020 — Workplace chat from Nuth to Haggard, Kasper, and others — EXP_HAG_000819 - EXP_HAG_000834; EXP_HAG_000837 - EXP_HAG_000839; EXP_HAG_000841 - EXP_HAG_000842 - Haggard, Cory (3) - Exhibit 12 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 327 | 10/31/2019 — Workplace chat from Bohlen to Haggard — EXP_HAG_000463 - EXP_HAG_000464 - Haggard, Cory (3) - Exhibit 3 | FRE 402, 403, 802, 901 | | |
| 328 | 11/1/2019 — Workplace chat from Bohlen to Haggard — EXP_HAG_001652 - EXP_HAG_001654 - Haggard, Cory (3) - Exhibit 4 - 11/01/2019 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 329 | 4/1/2020 — Workplace chat from Dunahay and Rodriguez to Haggard — EXP_HAG_001853; EXP_HAG_001572 - Haggard, Cory (3) - Exhibit 5 - 04/01/2020 | FRE 402, 403, 802, 901 | | |
| 330 | 6/15/2020 — Workplace chat from Rodriguez to Haggard — EXP_HAG_001571; EXP_HAG_001573 - Haggard, Cory (3) - Exhibit 6 - 06/15/2020 | FRE 402, 403, 802, 901 | | |
| 331 | 6/18/2020 — Workplace chat from Nelson to Gesing, Bramble, and others — EXP_HAG_000720 - EXP_HAG_000721 - Haggard, Cory (3) - Exhibit 7 - 06/18/2020 | FRE 402, 403, 802, 901 | | |
| 332 | 7/9/2020 — Workplace chat from Payne to Haggard — EXP_HAG_000883 - EXP_HAG_000905 - Haggard, Cory (3) - Exhibit 8 - 07/09/2020 | FRE 402, 403, 802, 901 | | |
| 333 | 7/9/2020 — Agreement regarding sponsorship change — 2EXP_003301 - 2EXP_003320 - Haggard, Cory (3) - Exhibit 9 - 07/09/2020 | FRE 402, 403, 901 | | |
| 334 | 10/19/2020-Worlplace chat regarding Sponsor Change - Haggard, Cory (4) - Exhibit 27 | FRE 402, 403, 802, 901 | | |
| 335 | 9/18/2020 — Workplace chat from Bramble to Tarnutzer — EXP_HAG_001859 - Haggard, Cory (4) - Exhibit 13 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 336 | 9/18/2020 — Workplace chat from Haggard to Conord — EXP_HAG_001819 - EXP_HAG_001820 - Haggard, Cory (4) - Exhibit 14 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 337 | 8/18/2020 — Journal entry regarding 9 phone conversation notes various — 2EXP_005536 - 2EXP_005545 - Haggard, Cory (4) - Exhibit 16.1 - 08/18/2020 | FRE 402, 403, 802, 901 | | |
| 338 | Journal entry regarding sponsorship change — 2EXP_005530 - 2EXP_005532 - Haggard, Cory (4) - Exhibit 16.2 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 339 | 10/1/2020 — Text messages from Haggard to Gesing — EXP_HAG_001501 - EXP_HAG_001505 - Haggard, Cory (4) - Exhibit 17 - 10/01/2020 | FRE 402, 403, 802, 901 | | |
| 340 | 10/5/2020 — Workplace chat from Workplace User to Haggard, Bramble, and others — EXP_HAG_001148 - EXP_HAG_001156 - Haggard, Cory (4) - Exhibit 18 - 10/05/2020 | FRE 402, 403, 802, 901 | | |
| 341 | 10/20/2020 — Workplace chat from Haggard to Bramble, Workplace User, and others — EXP_HAG_001157 - EXP_HAG_001164 - Haggard, Cory (4) - Exhibit 19 | FRE 402, 403, 802, 901 | | |
| 342 | 11/3/2020 — Workplace chat from Gesing to Sanford — EXP_GES_000140 - EXP_GES_000142 - Haggard, Cory (4) - Exhibit 20 - 11/03/2020 | FRE 402, 403, 802, 901 | | |
| 343 | 11/10/2020 — Workplace chat from Haggard to Jason — EXP_HAG_001692 - Haggard, Cory (4) - Exhibit 21 | FRE 402, 403, 802, 901 | | |
| 344 | 1/13/2021 — Workplace chat from Haggard to Nuth, Bramble, and others — EXP_HAG_001627 - EXP_HAG_001629 - Haggard, Cory (4) - Exhibit 23 - 01/13/2021 | FRE 402, 403, 802, 901 | | |
| 345 | 7/6/2021 — Workplace chat from John Tobison to Haggard and Nuth — EXP_HAG_001789 - Haggard, Cory (4) - Exhibit 25 - 07/06/2021 | FRE 402, 403, 802, 901 | | |
| 346 | 4/28/2022 — Workplace chat from Nuth to Haggard, Courtney Keating, and others — EXP_HAG_001216 - EXP_HAG_001222 - Haggard, Cory (4) - Exhibit 26 - 04/28/2022 | FRE 402, 403, 802, 901 | | |
| 347 | 11/9/2020 — Written complaint by Farrell-Nelson — 2EXP_004266 - 2EXP_004274 - Haggard, Cory (4) - Exhibit 28 - 11/09/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 348 | Agreement regarding sexual-assault allegations — 2EXP_LACERS_000687 - Haggard, Cory (4) - Exhibit 31 | FRE 402, 403, 901 | | |
| 349 | 2/23/2023 — Text messages from Haggard to Golden — GOLDEN0136 - GOLDEN0138 - Haggard, Cory (4) - Exhibit 32 - 02/23/2023 | FRE 402, 403, 802, 901 | | |
| 350 | 5/12/2023 — Multi-doc includes Golden's Real Estate - Haggard, Cory (4) - Exhibit 34 - 05/12/2023 | FRE 402, 403 | | |
| 351 | 3/23/2023 — Email from Segovia to Haggard, Segovia, and others — GOLDEN0239 - Haggard, Cory (4) - Exhibit 35 - 03/23/2023 | FRE 402, 403, 802, 901 | | |
| 352 | 3/27/2023 — Email from Segovia to Haggard, Segovia, and others — GOLDEN0240 - Haggard, Cory (4) - Exhibit 36 - 03/27/2023 | FRE 402, 403, 802, 901 | | |
| 353 | 10/15/2020 — Workplace chat from Haggard to Bramble, Nuth, and others — EXP_HAG_001202 - EXP_HAG_001207 - Haggard, Cory (4) - Exhibit 37 | FRE 402, 403, 802, 901 | | |
| 354 | 11/8/2024 — Discovery document regarding Plaintiffs' Second Amended Notice Rule - Haggard, Cory 30(b)(6) 12.16.24 - Exhibit 6 - 11/08/2024 | FRE 402, 403 | | |
| 355 | 7/25/2023 — EXP Realty Policies and Procedures — 2EXP_004514 - 2EXP_004603 - Haggard, Cory 30(b)(6) 12.16.24 - Exhibit 9 - 07/25/2023 | FRE 402, 403, 901 | | |
| 356 | 7/29/2024 — Discovery document regarding Plaintiffs' Amended Notice 30 b - Haggard, Cory 30(b)(6) 8.27.24 - Exhibit 1 - 07/29/2024 | FRE 402, 403 | | |
| 357 | EXP Agent Compliance Standard Operating Procedure for Opening a Compliance — 2EXP_002923 - 2EXP_002939 - Haggard, Cory 30(b)(6) 8.27.24 - Exhibit 2 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 358 | 2/1/2024 — EXP Realty Policies and Procedures — 2EXP_000018 - 2EXP_000106 - Haggard, Cory 30(b)(6) 8.27.24 - Exhibit 5 - 02/01/2024 | FRE 402, 403, 901 | | |
| 359 | EXP Agent Compliance Development Growth Proposal — 2EXP_002221 - 2EXP_002226 - Haggard, Cory 30(b)(6) 8.27.24 - Exhibit 6 | FRE 402, 403, 901 | | |
| 360 | 7/23/2021 —Compliance Committee meeting minutes— 2EXP_000016 - 2EXP_000017 - Keating, Courtney (1) - Exhibit 14 - 07/23/2021 | FRE 402, 403, 802, 901 | | |
| 361 | 03/23/2019 - Email from James Guido to Debbie Penny related to Bjorkman — 2EXP_004303 - Keating, Courtney (1) - Ex. 14A - 08/09/2021 | FRE 402, 403, 802, 901 | | |
| 362 | 10/29/2020 — Workplace chat from Haggard to Nuth, Conord, and others — EXP_KEA_000150 - EXP_KEA_000164 - Keating, Courtney (1) - Exhibit 1 | FRE 402, 403, 802, 901 | | |
| 363 | 7/2/2021 — Agreement regarding Compliance Committee Meeting Minutes Michael — 2EXP_005006 - 2EXP_005008 - Keating, Courtney (1) - Exhibit 10 - 07/02/2021 | FRE 402, 403, 901 | | |
| 364 | 10/12/2021 — Agreement regarding EXP Journal Update entry notating — 2EXP_004310 - Keating, Courtney (1) - Exhibit 15 | FRE 402, 403, 901 | | |
| 365 | 11/2/2020 — Workplace chat from Haggard to Courtney Keating and John Tobison — EXP_KEA_000197 - EXP_KEA_000198 - Keating, Courtney (1) - Exhibit 2 - 11/02/2020 | FRE 402, 403, 802, 901 | | |
| 366 | 11/9/2020 — Workplace chat from Haggard to Compliance Committee — EXP_KEA_000112 - EXP_KEA_000119 - Keating, Courtney (1) - Exhibit 3 - 11/09/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 367 | 11/18/2020 — Workplace chat from Gesing to Bramble, Nuth, and others — EXP_KEA_000165 - EXP_KEA_000174 - Keating, Courtney (1) - Exhibit 4 | FRE 402, 403, 802, 901 | | |
| 368 | 11/19/2020 — Journal entry regarding sexual-assault allegations — 2EXP_004322 - Keating, Courtney (1) - Exhibit 5A | FRE 402, 403, 802, 901 | | |
| 369 | Journal entry regarding EXP Journal Update entry phone — 2EXP_004318 - Keating, Courtney (1) - Exhibit 6 | FRE 402, 403, 802, 901 | | |
| 370 | 3/10/2021 — Workplace chat from Sanford to Courtney Keating — 2EXP_000193 - 2EXP_000195 - Keating, Courtney (1) - Exhibit 7 - 03/10/2021 | FRE 402, 403, 802, 901 | | |
| 371 | 3/10/2021 — Workplace chat from Haggard to Courtney Keating — EXP_KEA_000217 - EXP_KEA_000220 - Keating, Courtney (1) - Exhibit 8 - 03/10/2021 | FRE 402, 403, 802, 901 | | |
| 372 | 7/6/2021 — Workplace chat from Haggard to Compliance Committee re Bjorkman — EXP_KEA_000226 - Keating, Courtney (1) - Exhibit 12 - 07/06/2021 | FRE 402, 403, 802, 901 | | |
| 373 | 4/23/2022 — Workplace chat from Sanford to Courtney Keating — EXP_KEA_000221 - EXP_KEA_000223 - Keating, Courtney (2) - Exhibit 16 - 04/23/2022 | FRE 402, 403, 802, 901 | | |
| 374 | 5/3/2022 — Compliance Committee Meeting Minutes regarding sponsorship change — 2EXP_000007 - 2EXP_000010 - Keating, Courtney (2) - Exhibit 17 - 05/03/2022 | FRE 402, 403, 802, 901 | | |
| 375 | 7/12/2022 — Workplace chat from Courtney Keating to Bramble — EXP_KEA_000213 - EXP_KEA_000216 - Keating, Courtney (2) - Exhibit 18 - 07/12/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 376 | 7/14/2022 — Workplace chat from Rousseau to Courtney Keating — EXP_KEA_000224 - EXP_KEA_000225 - Keating, Courtney (2) - Exhibit 19 - 07/14/2022 | FRE 402, 403, 802, 901 | | |
| 377 | 6/28/2022 — Workplace chat from Acevedo to Courtney Keating — EXP_KEA_000140 - EXP_KEA_000142 - Keating, Courtney (2) - Exhibit 20 - 06/28/2022 | FRE 402, 403, 802, 901 | | |
| 378 | 6/30/2022 — Workplace chat from Acevedo — EXP_KEA_000143 - EXP_KEA_000145 - Keating, Courtney (2) - Exhibit 21 - 06/30/2022 | FRE 402, 403, 802, 901 | | |
| 379 | Training material regarding harassment allegations — EXP_KEA_000001 - EXP_KEA_000003; EXP_KEA_000005; EXP_KEA_000009 - EXP_KEA_000010; EXP_KEA_000016 - Keating, Courtney (2) - Exhibit 22 | FRE 402, 403, 901 | | |
| 380 | Audio recording regarding 7-min audio clip Keating Van - Keating, Courtney (2) - Exhibit 23 | FRE 402, 403, 802, 901 | | |
| 381 | 11/17/2020 — Text messages from Golden to Keenan — Chat#: 143827-143834, 143824-143826 - Keenan, Emily - Exhibit 10 | FRE 402, 403, 802, 901 | | |
| 382 | 12/10/2020 — Text messages from Golden to Keenan and Gove — Chat#: 144255, 7945 - Keenan, Emily - Exhibit 11 | FRE 402, 403, 802, 901 | | |
| 383 | 12/11/2020 — Text messages from Golden to Keenan — Chat#: 144273, 144276-144279 - Keenan, Emily - Exhibit 12 | FRE 402, 403, 802, 901 | | |
| 384 | 2/3/2020 — Text messages from Golden to Keenan — Chat#: 137652-137657 - Keenan, Emily - Exhibit 13.5 - 02/03/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 385 | 2/7/2020 — Text messages from Golden to Keenan — Chat# 137724-137725, 137737 - Keenan, Emily - Exhibit 14 - 02/07/2020 | FRE 402, 403, 802, 901 | | |
| 386 | 2/8/2020 — Text messages from Keenan to Golden — Chat# 137737-137743 - Keenan, Emily - Exhibit 15 - 02/08/2020 | FRE 402, 403, 802, 901 | | |
| 387 | 2/9/2020 — Photo of Instant Message w/no text but — IM#: 1560 - Keenan, Emily - Exhibit 16 - 02/09/2020 | FRE 402, 403, 901 | | |
| 388 | 2/8/2020 — Text messages from Golden to Keenan — Chat# 137757-137758 - Keenan, Emily - Exhibit 17 - 02/08/2020 | FRE 402, 403, 802, 901 | | |
| 389 | 2/9/2020 — Photo of Color photograph 2 women naked - Keenan, Emily - Exhibit 18 - 02/09/2020 | FRE 402, 403, 901 | | |
| 390 | Photo of Obscure colored photograph 4 naked - Keenan, Emily - Exhibit 19 | FRE 402, 403, 901 | | |
| 391 | 8/26/2020 — Text messages from Farrell-Nelson to Keenan — PLAINTIFFS-000999 - PLAINTIFFS-001018 - Keenan, Emily - Exhibit 20 - 08/26/2020 | FRE 402, 403, 802, 901 | | |
| 392 | 3/18/2020 — Text messages from Golden to Keenan — Chat# 142660-142661, 143046, 139331, 139367 - Keenan, Emily - Exhibit 21 - 03/18/2020 | FRE 402, 403, 802, 901 | | |
| 393 | 12/9/2020 — Text messages from Golden to Keenan — Chat#: 145639-145648, 145665-145671, 145673-145683 - Keenan, Emily - Exhibit 22 - 12/09/2020 | FRE 402, 403, 802, 901 | | |
| 394 | 8/3/2020 — Text messages from Keenan to Golden — Chat# 141917-141918 - Keenan, Emily - Exhibit 5 - 08/03/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 395 | Keenan's ad Sanford's Lunch Learn - Keenan, Emily - Exhibit 6 | FRE 402, 403 | | |
| 396 | 8/28/2020 — Text messages from Golden to Keenan — Chat# 142459, 142462-142465 - Keenan, Emily - Exhibit 7 - 08/28/2020 | FRE 402, 403, 802, 901 | | |
| 397 | 9/17/2020 — Text messages from Keenan to Golden — Chat# 142777, 142781, 142797-142799 - Keenan, Emily - Exhibit 8 - 09/17/2020 | FRE 402, 403, 802, 901 | | |
| 398 | 9/24/2020 — Text messages from Golden to Keenan — Chat# 142907-142915 - Keenan, Emily - Exhibit 9 - 09/24/2020 | FRE 402, 403, 802, 901 | | |
| 399 | 2/11/2026 — Agreement regarding Report includes 1 Introduction 2 - Keep, William - Ex. 1 - Vol. 1 - 02/11/2026 | FRE 402, 403, 901 | | |
| 400 | Expert report regarding Keep's Rebuttal Report Expert Report - Keep, William - Ex. 5 - Vol. 1 | FRE 402, 403, 90 1 | | |
| 401 | 2 5 pgs Notes Jovanovic — William Keep-000005 - William Keep-000006 - Keep, William - Ex. 6 - Vol. 1 | FRE 402, 403, 802, 901 | | |
| 402 | 1 Notes Heisz Report 4 — William Keep-000001 - 004; William Keep-000007 - 009 - Keep, William - Ex. 7 - Vol. 1 | FRE 402, 403, 802, 901 | | |
| 403 | 1/8/2026 — Expert report regarding Dr. LeBeau's 30-pg Expert Report - LeBeau, Marc - Ex. A - Vol. 1 - 01/08/2026 | FRE 402, 403, 901 | | |
| 404 | 1/28/2026 — Dr. LeBeau's Rebuttal Dr. Buffington's - LeBeau, Marc - Ex. B - Vol. 1 - 01/28/2026 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 405 | 1/28/2026 — Dr. LeBeau's Rebuttal Dr. Norman's - LeBeau, Marc - Ex. C - Vol. 1 - 01/28/2026 | FRE 402, 403, 901 | | |
| 406 | 8/8/2022 — Email from Cippel to Roberts, Madden, and others - Madden, Holly (2) - Exhibit 5 - 08/08/2022 | FRE 402, 403, 802, 901 | | |
| 407 | 9/26/2022 — Written statement by Farrell - Nelson, Megan (1) - Exhibit 3 - 09/26/2022 | FRE 402, 403, 901 | | |
| 408 | 9/8/2020 — Dialogue post-assault trying arrange meeting — PLAINTIFFS-000025 - PLAINTIFFS-000045 - Nelson, Megan (2) - Exhibit 24 - 09/08/2020 | FRE 402, 403 | | |
| 409 | 11/18/2020 — Written complaint by Farrell-Nelson — 2EXP_004267 - 2EXP_004274 - Nelson, Megan (2) - Exhibit 27 | FRE 402, 403, 901 | | |
| 410 | 10/15/2024 — Written statement by Haggard and Nielsen — 2EXP_003112 - 2EXP_003113 - Nielsen, Noelle - Exhibit 1 | FRE 402, 403, 901 | | |
| 411 | 10/6/2020 — Written statement by Nielsen - Nielsen, Noelle - Exhibit 2 - 10/06/2020 | FRE 402, 403, 901 | | |
| 412 | 11/28/2019 — Text messages from Nielsen to Farrell-Nelson - Nielsen, Noelle - Exhibit 6 | FRE 402, 403, 802, 901 | | |
| 413 | 9/21/2020 — eXp Policy or Procedure — NIELSEN-000001 - NIELSEN-000007 - Nielsen, Noelle - Exhibit 7 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 414 | 3/1/2019 — Email from Guido to Compliance, Marquez, and others — EXP0000250 - EXP0000251 - Onnen, Stacey - Exhibit 11 - 03/01/2019 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 415 | 3/1/2019 — receiving L Reale's attraction violation — EXP_0000244 - EXP_0000245 - Onnen, Stacey - Exhibit 12 - 03/01/2019 | FRE 402, 403 | | |
| 416 | 3/8/2019 — Email from Williams to Burke, Onnen, and others — EXP_ONN_000509 - EXP_ONN_000512 - Onnen, Stacey - Exhibit 13 - 03/08/2019 | FRE 402, 403 | | |
| 417 | 6/19/2018 — Agreement regarding revenue share — EXP_ONN_000580 - EXP_ONN_000583 - Onnen, Stacey - Exhibit 14 - 06/19/2018 | FRE 402, 403, 901 | | |
| 418 | 6/5/2019 — Agent Reporting 5/31/19 spreadsheet attachment — EXP_ONN_000496 - Onnen, Stacey - Exhibit 15 - 06/05/2019 | FRE 402, 403 | | |
| 419 | 8/25/2020 — Financial records regarding revenue share — EXP_ONN_000452 - EXP_ONN_000453 - Onnen, Stacey - Exhibit 16 - 08/25/2020 | FRE 402, 403, 901 | | |
| 420 | 1/15/2021 — question about sponsor leaving EXP — EXP_ONN_000448 - EXP_ONN_000449 - Onnen, Stacey - Exhibit 17 - 01/15/2021 | FRE 402, 403 | | |
| 421 | 9/7/2018 — Text messages from Gove and Onnen to Golden, Onnen, and — Chat# 100841-100843 - Onnen, Stacey - Exhibit 18 - 09/07/2018 | FRE 402, 403, 802, 901 | | |
| 422 | 12/17/2020 — Text messages from Hegan and Marlow to Golden — Chat#: 99684 / Handwritten: 19-1 - 19-2 - Onnen, Stacey - Exhibit 19 | FRE 402, 403, 802, 901 | | |
| 423 | 11/8/2021 — Compliance Committee Meeting Minutes regarding Redacted EXP World Holdings meeting — 2EXP_003041 - 2EXP_003042 - Onnen, Stacey - Exhibit 20 - 11/08/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 424 | 7/23/2021 — Compliance Committee Meeting Minutes regarding Compliance Committee meeting minutes they — 2EXP_004247 - 2EXP_004248 - Onnen, Stacey - Exhibit 22 - 07/23/2021 | FRE 402, 403, 802, 901 | | |
| 425 | 1/12/2021 — Financial records regarding EXP Commission Disbursement Authorization Form — 2EXP_004251 - 2EXP_004252 - Onnen, Stacey - Exhibit 23 - 01/12/2021 | FRE 402, 403, 901 | | |
| 426 | 9/18/2020 — Journal entry regarding EXP Journal Update M Farrell — 2EXP_004341 - Onnen, Stacey - Exhibit 24 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 427 | 9/21/2020 — Journal entry regarding EXP Journal update M Bjorkman — 2EXP_004342 - Onnen, Stacey - Exhibit 25 - 09/21/2020 | FRE 402, 403, 802, 901 | | |
| 428 | 7/6/2021 — Journal entry regarding EXP Journal Note D Penny's — 2EXP_004313 - Onnen, Stacey - Exhibit 26 - 07/06/2021 | FRE 402, 403, 802, 901 | | |
| 429 | 11/18/2019 — Email from Onnen to Gesing and Conord — EXP_ONN_000632 - EXP_ONN_000634 - Onnen, Stacey - Exhibit 29 | FRE 402, 403, 802, 901 | | |
| 430 | 9/23/2020 — Text messages regarding 1 Pleading Non-Party Stacey Onnen's — EXP-STO-001 - EXP-STO-007 - Onnen, Stacey - Exhibit 30 - 09/23/2020 | FRE 402, 403, 802, 901 | | |
| 431 | 5/2/2018 — Email from CES.Mail@CSOD.com to Onnen — EXP_ONN_000588 - Onnen, Stacey - Exhibit 5 - 05/02/2018 | FRE 402, 403, 802, 901 | | |
| 432 | 1/2/2020 — Workplace chat from Hays to Penny — EXP_PEN_000033 - Penny, Debbie - Exhibit 10 - 01/02/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 433 | 9/27/2020 — Workplace chat from Dass to Penny — EXP_PEN_000037 - Penny, Debbie - Exhibit 11 - 09/27/2020 | FRE 402, 403, 802, 901 | | |
| 434 | 10/29/2020 — Workplace chat from Lundquist to Penny — EXP_PEN_000035 - Penny, Debbie - Exhibit 12 | FRE 402, 403, 802, 901 | | |
| 435 | 12/17/2020 — Workplace chat from Penny to Tufte — EXP_PEN_000032 - Penny, Debbie - Exhibit 13 | FRE 402, 403, 802, 901 | | |
| 436 | 11/30/2021 — Workplace chat from Tryon to Penny — EXP_PEN_000028 - Penny, Debbie - Exhibit 14 | FRE 402, 403, 802, 901 | | |
| 437 | 3/30/2020 — Workplace chat from Becerra to Tryon, Rodriguez, and others — EXP_PEN_000014 - EXP_PEN_000019 - Penny, Debbie - Exhibit 15 - 03/30/2020 | FRE 402, 403, 802, 901 | | |
| 438 | 9/26/2019 — Email from Darrah to Conord, Penny, and others — EXP_ONN_000602 - EXP_ONN_000603 - Penny, Debbie - Exhibit 16 - 09/26/2019 | FRE 402, 403, 802, 901 | | |
| 439 | 9/2/2020 — Workplace chat from Bjorkman to Penny — EXP_PEN_000006 - Penny, Debbie - Exhibit 18 - 09/02/2020 | FRE 402, 403, 802, 901 | | |
| 440 | 9/29/2020 — Workplace chat from Russell to Penny — EXP_PEN_000024 - EXP_PEN_000025 - Penny, Debbie - Exhibit 19 - 09/29/2020 | FRE 402, 403, 802, 901 | | |
| 441 | 7/16/2018 — Text messages from Bjorkman to Sims and heartmy4@yahoo.com — Chat#: 43199 - Penny, Debbie - Exhibit 20 - 07/16/2018 | FRE 402, 403, 802, 901 | | |
| 442 | 6/13/2018 — Text messages from Bjorkman to Sims and heartmy4@yahoo.com — Chat#: 42869 - Penny, Debbie - Exhibit 21 - 06/13/2018 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 443 | 10/8/2018 — Email from Rodriguez to Penny, Bjorkman, and others — EXP0000231 - EXP0000233 - Penny, Debbie - Exhibit 22 - 10/08/2018 | FRE 402, 403, 802, 901 | | |
| 444 | 10/23/2020 — Workplace chat from Penny to Mancebo, Stephenson, and others — EXP_PEN_000010 - Penny, Debbie - Exhibit 24 | FRE 402, 403, 802, 901 | | |
| 445 | 3/8/2021 — Workplace chat from Haggard to Penny — EXP_HAG_001846 - EXP_HAG_001847 - Penny, Debbie - Exhibit 25 - 03/08/2021 | FRE 402, 403, 802, 901 | | |
| 446 | 3/8/2021 — Workplace chat from Haggard to Bramble — EXP_HAG_001486 - EXP_HAG_001488 - Penny, Debbie - Exhibit 26 - 03/08/2021 | FRE 402, 403, 802, 901 | | |
| 447 | 3/11/2021 — Workplace chat from Haggard to Penny and Nuth — EXP_PEN_000029 - Penny, Debbie - Exhibit 27 - 03/11/2021 | FRE 402, 403, 802, 901 | | |
| 448 | 3/22/2021 — Workplace chat from Haggard to Penny — EXP_PEN_000030 - Penny, Debbie - Exhibit 28 - 03/22/2021 | FRE 402, 403, 802, 901 | | |
| 449 | 5/11/2021 — Workplace chat from Haggard to Penny — EXP_PEN_000034 - Penny, Debbie - Exhibit 30 - 05/11/2021 | FRE 402, 403, 802, 901 | | |
| 450 | 5/14/2021 — Workplace chat from Penny to Haggard — EXP_PEN_000038 - Penny, Debbie - Exhibit 31 - 05/14/2021 | FRE 402, 403, 802, 901 | | |
| 451 | 7/6/2021 — Workplace chat from Haggard to Penny — EXP_PEN_000026 - EXP_PEN_000027 - Penny, Debbie - Exhibit 32 - 07/06/2021 | FRE 402, 403, 802, 901 | | |
| 452 | 7/23/2018 — Email from Gove to Sanford, Gesing, and others — GOVE000555 - GOVE000556 - Penny, Debbie - Exhibit 5 - 07/23/2018 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 453 | 7/26/2019 — Email from Gove to Nuth, Onnen, and others — GOVE000142 - GOVE000144 - Penny, Debbie - Exhibit 6 - 07/26/2019 | FRE 402, 403, 802, 901 | | |
| 454 | 7/31/2019 — Workplace chat from Gove to Whiteside, Eytcheson, and others — BG0073315 / GOVE001158 - GOVE001164 - Penny, Debbie - Exhibit 7 - 07/31/2019 | FRE 402, 403, 802, 901 | | |
| 455 | 3/31/2020 — eXp Enterprise notes — 2EXP_000406 - Penny, Debbie - Exhibit 8 - 03/31/2020 | FRE 402, 403, 802, 901 | | |
| 456 | 2/7/2019 — eXp Enterprise notes — 2EXP_000396 - 2EXP_000409 - Penny, Debbie - Exhibit 9 - 02/07/2019 | FRE 402, 403, 802, 901 | | |
| 457 | Agreement regarding Supplemental Clinical Assessments Related Notes - Raghavan, Chitra - Ex. 10 - Vol. 1 | FRE 402, 403, 802, 901 | | |
| 458 | 12/16/2025 — Personality Assessment Inventory (PAI) Clinical Interpretive Report - Raghavan, Chitra - Ex. 8 - Vol. 1 | | | |
| 459 | 12/15/2025 — Trauma Symptom Inventory-2 Score Report - Raghavan, Chitra - Ex. 9 - Vol. 1 | | | |
| 460 | 2/16/2020 — Video of Dialogue between Golden Roberts Roberts - Roberts, Anya (1) - Exhibit 10 - 02/16/2020 | FRE 402, 403, 802, 901 | | |
| 461 | 2/18/2020 — Subject Short Recruiting Chat Anya — ROBERTS_0000020 - Roberts, Anya (1) - Exhibit 11 - 02/18/2020 | FRE 402, 403, 901 | | |
| 462 | 3/12/2020 — Subject City View 2 Queens — ROBERTS_0000012 - Roberts, Anya (1) - Exhibit 12 - 03/12/2020 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 463 | 11/8/2018 — EXP Realty ICA - Anya Roberts — 2EXP_005377 - 2EXP_005415 - Roberts, Anya (1) - Exhibit 2 - 11/08/2018 | | | |
| 464 | Roberts expressed Christian she doesn't - Roberts, Anya (1) - Exhibit 3 | FRE 402, 403 | | |
| 465 | Continuation Roberts 1 Ex. 3. - Roberts, Anya (1) - Exhibit 4 | FRE 402, 403 | | |
| 466 | Roberts expressed she is struggling - Roberts, Anya (1) - Exhibit 5 | FRE 402, 403 | | |
| 467 | 2/20/2023 — EXP Referral Division ICA - Anya Roberts — ROBERTS_0000030 - ROBERTS_0000057 - Roberts, Anya (1) - Exhibit 6 - 02/20/2023 | | | |
| 468 | Photo of Color photo Roberts Madden Roberts - Roberts, Anya (1) - Exhibit 7 | FRE 402, 403, 901 | | |
| 469 | 9/3/2020 — Subject Ask Adderall. Unidentified sender — ROBERTS_0000006 - Roberts, Anya (1) - Exhibit 8 - 09/03/2020 | FRE 402, 403, 901 | | |
| 470 | 2/8/2020 — Photo of Color photo party catamaran 2 - Roberts, Anya (1) - Exhibit 9 - 02/08/2020 | FRE 402, 403, 901 | | |
| 471 | Elizabeth texted Anya ask if - Roberts, Anya (2) - Exhibit 23 | FRE 402, 403 | | |
| 472 | 4/6/2021 — Roberts posted she Holly was - Roberts, Anya (2) - Exhibit 25 - 04/06/2021 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 473 | 2/26/2021 — Roberts thanked EXP Realty her - Roberts, Anya (2) - Exhibit 26 - 02/26/2021 | FRE 402, 403, 802, 901 | | |
| 474 | 8/8/2022 — Email from Cippel to Roberts, Madden, and others - Roberts, Anya (4) - Exhibit 40 - 08/08/2022 | FRE 402, 403, 802, 901 | | |
| 475 | 3/29/2023 — Workplace chat from Bramble to Merchant — 2EXP_005085 - 2EXP_005087 - Sanford, Glenn - *Exhibit 34 - 03/29/2023 | FRE 402, 403, 802, 901 | | |
| 476 | 12/21/2023 — Training material regarding training — NIELSEN-000051 - NIELSEN-000052 - Sanford, Glenn - *Exhibit 35-1 | FRE 402, 403, 901 | | |
| 477 | General Company Policies — 2EXP_000214 - 2EXP_000224 - Sanford, Glenn - Exhibit 10 | FRE 402, 403, 901 | | |
| 478 | 9/18/2020 — Workplace chat regarding sexual-assault allegations — EXP_KEA_000376 - EXP_KEA_000399 - Sanford, Glenn - Exhibit 11 - 09/18/2020 | FRE 402, 403, 802, 901 | | |
| 479 | 10/6/2020 — Journal entry regarding Sims — 2EXP_005140 - Sanford, Glenn - Exhibit 12 - 10/06/2020 | FRE 402, 403, 802, 901 | | |
| 480 | 9/21/2020 — eXp Policy or Procedure — NIELSEN-000042; NIELSEN-000001 - NIELSEN-000007 - Sanford, Glenn - Exhibit 13 - 09/21/2020 | FRE 402, 403, 901 | | |
| 481 | 10/6/2020 — Journal entry regarding Sims — 2EXP_05141 - 143 - Sanford, Glenn - Exhibit 14 - 10/06/2020 | FRE 402, 403, 802, 901 | | |
| 482 | 10/6/2020 — N Nielsen sharing her account — NIELSEN-000008 - NIELSEN-000019 - Sanford, Glenn - Exhibit 15 - 10/06/2020 | FRE 402, 403 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 483 | 10/11/2020 — Workplace chat from Bjorkman to Sanford — EXP_SAN_000397 - Sanford, Glenn - Exhibit 16 | FRE 402, 403, 802, 901 | | |
| 484 | 10/13/2020 — Workplace chat from Sanford to Bjorkman — EXP_SAN_000386-EXP_SAN_000388 - Sanford, Glenn - Exhibit 17 | FRE 402, 403, 802, 901 | | |
| 485 | 10/21/2020 — Workplace chat from Bjorkman to Sanford — EXP_SAN_000381 - Sanford, Glenn - Exhibit 18 | FRE 402, 403, 802, 901 | | |
| 486 | 10/22/2020 — Facebook DM Gove thanks Sanford — Acevedo-Sanford_000015 - Sanford, Glenn - Exhibit 19 | FRE 402, 403, 802, 901 | | |
| 487 | 1/3/2018 — rev share calculating error has — EXP_SAN_000515 - EXP_SAN_000517 - Sanford, Glenn - Exhibit 2 - 01/03/2018 | FRE 402, 403 | | |
| 488 | 10/19/2020 — Compliance Committee Meeting Minutes regarding revenue share — 2EXP_05144 - 2EXP_05145 - Sanford, Glenn - Exhibit 20 | FRE 402, 403, 802, 901 | | |
| 489 | 10/20/2020 — Workplace chat from Haggard to Bramble, Workplace User/Stacey Onnen, and — 2EXP_05054 - 2EXP_05061 - Sanford, Glenn - Exhibit 21 | FRE 402, 403, 802, 901 | | |
| 490 | 11/8/2020 — Workplace chat from Bjorkman to Sanford — EXP_SAN_000391 - Sanford, Glenn - Exhibit 22 - 11/08/2020 | FRE 402, 403, 802, 901 | | |
| 491 | 11/16/2020 — Workplace chat from Bjorkman to Sanford — EXP_SAN_000378 - Sanford, Glenn - Exhibit 23 | FRE 402, 403, 802, 901 | | |
| 492 | 11/11/2020 — Workplace chat from Bramble to Haggard, Nuth, and others — 2EXP_005014 - 2EXP_005021 - Sanford, Glenn - Exhibit 25 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 493 | 1/13/2021 — Workplace chat from Haggard to Nuth, Bramble, and others — 2EXP_005062 - 2EXP_005064 - Sanford, Glenn - Exhibit 26 - 01/13/2021 | FRE 402, 403, 802, 901 | | |
| 494 | 8/6/2021 — Workplace chat from Bjorkman to Sanford — EXP_SAN_000396 - Sanford, Glenn - Exhibit 27 - 08/06/2021 | FRE 402, 403, 802, 901 | | |
| 495 | 10/25/2021 — Public material regarding Facebook post tagging by Golden — EXP_SAN_000449 - Sanford, Glenn - Exhibit 29 | FRE 402, 403, 802, 901 | | |
| 496 | 4/4/2018 — Workplace chat from Golden to Sanford — EXP_SAN_000389 - EXP_SAN_000390 - Sanford, Glenn - Exhibit 3 - 04/04/2018 | FRE 402, 403, 802, 901 | | |
| 497 | 6/13/2022 — Workplace chat from Courtney Keating to Bramble — 2EXP_005022; 2EXP_005026 - 2EXP_005028 - Sanford, Glenn - Exhibit 30 - 06/13/2022 | FRE 402, 403, 802, 901 | | |
| 498 | 8/3/2022 — Workplace chat from Bramble to Merchant, Courtney Keating, and others — 2EXP_005078 - 2EXP_005081 - Sanford, Glenn - Exhibit 31 - 08/03/2022 | FRE 402, 403, 802, 901 | | |
| 499 | 9/7/2022 — Workplace chat from Gesing to Bramble — 2EXP_005098 - 2EXP_005099 - Sanford, Glenn - Exhibit 32 - 09/07/2022 | FRE 402, 403, 802, 901 | | |
| 500 | 3/24/2023 — Workplace chat from Courtney Keating to Merchant and Bramble — 2EXP_005088 - 2EXP_005089 - Sanford, Glenn - Exhibit 33 - 03/24/2023 | FRE 402, 403, 802, 901 | | |
| 501 | 2/24/2023 — Video of Web link https veritext.egnyte.com/fl/oSN1ElrnhJ Password - Sanford, Glenn - Exhibit 35 - 02/24/2023 | FRE 402, 403 | | |
| 502 | 11/3/2023 — Public material regarding EXP World EXPI Q3 2023 - Sanford, Glenn - Exhibit 38 - 11/03/2023 | FRE 402, 403 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 503 | 4/5/2018 — Workplace chat from Golden to Sanford — EXP_SAN_000404 - Sanford, Glenn - Exhibit 4 - 04/05/2018 | FRE 402, 403, 802, 901 | | |
| 504 | 4/6/2018 — Workplace chat from Sanford to Golden — EXP_SAN_000399 - Sanford, Glenn - Exhibit 5 - 04/06/2018 | FRE 402, 403, 802, 901 | | |
| 505 | 7/10/2019 — Workplace chat from Golden to Sanford — EXP_SAN_000403 - Sanford, Glenn - Exhibit 6 - 07/10/2019 | FRE 402, 403, 802, 901 | | |
| 506 | 11/18/2020 — Workplace chat from Gesing to Haggard, Workplace User/Stacey Onnen, and — 2EXP_005066 - 2EXP_005071A* - Sanford, Glenn - Exhibit 7 | FRE 402, 403, 802, 901 | | |
| 507 | 10/21/2019 — Workplace chat from Golden to Sanford — EXP_SAN_000447 - EXP_SAN_000448 - Sanford, Glenn - Exhibit 8 | FRE 402, 403, 802, 901 | | |
| 508 | News article - eXp fired 'bad actors'— EXP_SAN_000246 - Sanford, Glenn - Exhibit 37 | FRE 402, 403, 802, 901 | | |
| 509 | 2/28/2025 — Discovery document regarding Defendant EXP Realty LLC's Supplemental - Tollefson, Jason 30(b)(6) - Exhibit 10 - 02/28/2025 | FRE 402, 403, 901 | | |
| 510 | 4/10/2025 — Workplace Help Center Admin roles - Tollefson, Jason 30(b)(6) - Exhibit 11 - 04/10/2025 | FRE 402, 403 | | |
| 511 | 4/10/2025 — Security Governance Workplace Trust Manifesto - Tollefson, Jason 30(b)(6) - Exhibit 12 - 04/10/2025 | FRE 402, 403 | | |
| 512 | 4/10/2025 — Security Logs - Tollefson, Jason 30(b)(6) - Exhibit 13 - 04/10/2025 | FRE 402, 403 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 513 | 4/10/2025 — Security Compliance Integrations - Tollefson, Jason 30(b)(6) - Exhibit 14 - 04/10/2025 | FRE 402, 403 | | |
| 514 | 4/10/2025 — Account Management - Tollefson, Jason 30(b)(6) - Exhibit 15 - 04/10/2025 | FRE 402, 403 | | |
| 515 | Workplace Security Guide - Tollefson, Jason 30(b)(6) - Exhibit 16 | FRE 402, 403 | | |
| 516 | 4/10/2025 — Managing Groups - Tollefson, Jason 30(b)(6) - Exhibit 17 - 04/10/2025 | FRE 402, 403 | | |
| 517 | 4/10/2025 — Managing Groups - Tollefson, Jason 30(b)(6) - Exhibit 18 - 04/10/2025 | FRE 402, 403 | | |
| 518 | 4/10/2025 — Archive or Unarchive Group Workplace - Tollefson, Jason 30(b)(6) - Exhibit 19 - 04/10/2025 | FRE 402, 403 | | |
| 519 | 3/28/2025 — Workplace chat regarding Plaintiff's Cross Notice Rule 30 - Tollefson, Jason 30(b)(6) - Exhibit 2 - 03/28/2025 | FRE 402, 403, 802, 901 | | |
| 520 | 1/26/2024 — Discovery document regarding Non-Party Stacey Onnen's Objection Plaintiffs' - Tollefson, Jason 30(b)(6) - Exhibit 21 - 01/26/2024 | FRE 402, 403 | | |
| 521 | 7/2/2023 — Discovery document regarding Plaintiffs' Notice Subpoena Stacy Onnen - Tollefson, Jason 30(b)(6) - Exhibit 22 - 07/02/2023 | FRE 402, 403 | | |
| 522 | 2/4/2022 — Text messages from Roembke to Vein — 2EXP_005377 - 2EXP_005381 - Tollefson, Jason 30(b)(6) - Exhibit 23 - 02/04/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 523 | 6/5/2023 — Backup and Retention Policy EXP Realty IT Security — 2EXP_005292 - 2EXP_005294 - Tollefson, Jason 30(b)(6) - Exhibit 3 - 06/05/2023 | FRE 402, 403, 901 | | |
| 524 | 10/3/2022 — Data Classification Policy EXP IT Security — 2EXP_005315 - 2EXP_005319 - Tollefson, Jason 30(b)(6) - Exhibit 4 - 10/03/2022 | FRE 402, 403, 901 | | |
| 525 | 9/26/2022 — Data Handling Policy EXP IT Security — 2EXP_005329 - 2EXP_005332 - Tollefson, Jason 30(b)(6) - Exhibit 5 - 09/26/2022 | FRE 402, 403, 901 | | |
| 526 | 8/4/2022 — EXP Data Backup Policy — 2EXP_005281 - 2EXP_005283 - Tollefson, Jason 30(b)(6) - Exhibit 6 - 08/04/2022 | FRE 402, 403, 901 | | |
| 527 | Data Protection Audit Questionnaire — 2EXP_005277 - 2EXP_005280 - Tollefson, Jason 30(b)(6) - Exhibit 7 | FRE 402, 403, 901 | | |
| 528 | International Standard ISO/IEC 27001 - Tollefson, Jason 30(b)(6) - Exhibit 8 | FRE 402, 403 | | |
| 529 | 4/10/2025 — Facebook Help Center Delete Workplace - Tollefson, Jason 30(b)(6) - Exhibit 9 - 04/10/2025 | FRE 402, 403 | | |
| 530 | Zipped file Exhibits 9A 9K - Williams, Michael Brandon 30(b)(6) - Exhibit 9 | FRE 402, 403 | | |
| 531 | 11/14/2025 — Financial records regarding revenue share - Williams, Michael Brandon 30(b)(6) - Exhibit 1 | FRE 402, 403, 901 | | |
| 532 | 4/19/2023 — Photo of revenue share — GOLDEN0104 - Williams, Michael Brandon 30(b)(6) - Exhibit 10 - 04/19/2023 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 533 | 11/20/2025 — Financial records regarding revenue share - Williams, Michael Brandon 30(b)(6) - Exhibit 2 | FRE 402, 403, 901 | | |
| 534 | Financial records regarding EXP Realty Agents' Sales Transactions — 2EXP_005448 - Williams, Michael Brandon 30(b)(6) - Exhibit 9A | FRE 402, 403, 901 | | |
| 535 | Financial records regarding 5 agents' rev share commissions — 2EXP_005438 - Williams, Michael Brandon 30(b)(6) - Exhibit 9B | FRE 402, 403, 901 | | |
| 536 | Financial records regarding Bjorkman Golden rev share commissions — 2EXP_005439 - Williams, Michael Brandon 30(b)(6) - Exhibit 9C | FRE 402, 403, 901 | | |
| 537 | Financial records regarding EXP financial reporting Bjorkman Golden — 2EXP_005440 - Williams, Michael Brandon 30(b)(6) - Exhibit 9D | FRE 402, 403, 901 | | |
| 538 | Financial records regarding EXP financial report by years — 2EXP_005441 - Williams, Michael Brandon 30(b)(6) - Exhibit 9E | FRE 402, 403, 901 | | |
| 539 | Financial records regarding EXP financial report data pull — 2EXP_005442 - Williams, Michael Brandon 30(b)(6) - Exhibit 9F | FRE 402, 403, 901 | | |
| 540 | Financial records regarding EXP financial report data pull — 2EXP_005443 - Williams, Michael Brandon 30(b)(6) - Exhibit 9G | FRE 402, 403, 901 | | |
| 541 | Financial records regarding EXP financial report payments transactions — 2EXP_005444 - Williams, Michael Brandon 30(b)(6) - Exhibit 9H | FRE 402, 403, 901 | | |
| 542 | Financial records regarding EXP financial report/raw data by — 2EXP_005445 - Williams, Michael Brandon 30(b)(6) - Exhibit 9I | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 543 | Financial records regarding EXP financial report payments Agent — 2EXP_005446 - Williams, Michael Brandon 30(b)(6) - Exhibit 9J | FRE 402, 403, 901 | | |
| 544 | Financial records regarding EXP Financial Report payments Bjorkman's — 2EXP_005447 - Williams, Michael Brandon 30(b)(6) - Exhibit 9K | FRE 402, 403, 901 | | |
| 545 | 5/29/2026 — Rule 30(b)(6) Deposition Notice - Bramble, James 30(b)(6) 6.24.26 - Exhibit 1 - 05/29/2026 | FRE 402, 403, 901 | | |
| 546 | 4/7/2021 — SEC Schedule 14A - Bramble, James 30(b)(6) 6.24.26 - Exhibit 2 - 04/07/2021 | FRE 402, 403, 901 | | |
| 547 | 5/13/2020 — Board Meeting Minutes — 2EXP_003032 - 2EXP_003111; 2EXP_003255 ; 2EXP_003276 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 3 - 05/13/2020 | FRE 402, 403, 802, 901 | | |
| 548 | 3/5/2020 — Audit Committee Meeting Minutes — 2EXP_LACERS_000688 - 2EXP_LACERS_000712 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 4 - 03/05/2020 | FRE 402, 403, 802, 901 | | |
| 549 | 5/13/2026 — Declaration of James Bramble In Support of Opposition To Plaintiffs - Bramble, James 30(b)(6) 6.24.26 - Exhibit 5 - 05/13/2026 | FRE 402, 403, 802, 901 | | |
| 550 | 3/13/2026 — Declaration of James Bramble In Support of Defendant EXP Realty - Bramble, James 30(b)(6) 6.24.26 - Exhibit 6 - 03/13/2026 | FRE 402, 403, 802, 901 | | |
| 551 | 9/21/2018 — Code of Business Conduct and Ethics — 2EXP_LACERS_000292 - 2EXP_LACERS_000300 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 7 - 09/21/2018 | FRE 402, 403, 901 | | |
| 552 | 4/21/2022 — FB Workplace thread 'EXP World Board Discussions' in — FG-00002 - FG-00009 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 8 - 04/21/2022 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 553 | 4/22/2022 — EXP World Board discussion in which Gentry recommends — 2EXP_003126 - 2EXP_003138 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 9 - 04/22/2022 | FRE 402, 403, 802, 901 | | |
| 554 | Audit Committee Meeting Minutes — 2EXP_005767 - 2EXP_005768 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 10 | FRE 402, 403, 802, 901 | | |
| 555 | 8/25/2020 — EXPI BOD Meeting* - Bramble, James 30(b)(6) 6.24.26 - Exhibit 11 - 08/25/2020 | FRE 402, 403, 802, 901 | | |
| 556 | 5/21/2026 — Defendants EXP Realty, LLC, EXP World Holdings, Inc. - Bramble, James 30(b)(6) 6.24.26 - Exhibit 12 - 05/21/2026 | FRE 402, 403 | | |
| 557 | General Company Policies — 2EXP_000214 - 2EXP_000224 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 13 | FRE 402, 403 | | |
| 558 | 11/16/2018 — EXP Realty U.S. Policies and Procedures Manual — 2EXP_000187 - 2EXP_000213 - Bramble, James 30(b)(6) 6.24.26 - Exhibit 14 | FRE 402, 403, 901 | | |
| 559 | Dr. Raghavan Rebuttal of Dr. Mehlman-Orozco | FRE 402, 403, 802, 901 | | |
| 560 | Marco Polos produced by Marco Polo | FRE 402, 403, 802, 901 | | |
| 561 | 10/12/2020 Audio recording of Sims and Bjorkman | FRE 402, 403, 802, 901 | | |
| 562 | Reserved | | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 563 | Reserved | FRE 402, 403 | | |
| 564 | Agent Influencer Excel attached to Addendum to Dr. Keep's Expert Report | FRE 402, 403 | | |
| 565 | Goldens' Confidential Documents Produced in Response to Plaintiff's Request for Production Set One - 07/18/2024 | FRE 402, 403 | | |
| 566 | 2exp_003753 | FRE 402, 403 | | |
| 567 | 2exp_003532 | FRE 402, 403 | | |
| 568 | 2exp_003611 | FRE 402, 403 | | |
| 569 | 2exp_004002 | FRE 402, 403 | | |
| 570 | 2exp_LACERS_000685 | FRE 402, 403 | | |
| 571 | 2exp_LACERS_00801 | FRE 402, 403 | | |
| 572 | Video of Anya Roberts and Emily Keenan at the pool; DOC-0000984507 | FRE 402, 403, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 573 | Live photo of Anya Roberts naked on bed | FRE 402, 403, 901 | | |
| 573 | Live photo of Anya Roberts naked on bed | FRE 402, 403, 901 | | |
| 801 | Brent Gove Independent Contractors Agreement [2eXp_000355 - 000395] | FRE 402 | | |
| 802 | Pre-2018 General Company Policies [2eXp_004503 - 004513] | Missing | | |
| 803 | David Golden Independent Contractors Agreement [GOLDEN 0031 - 0067] | Missing | | |
| 804 | Michael Bjorkman Independent Contractors Agreement [2eXp_005638 - 005676] | Missing | | |
| 805 | Anya Roberts Independent Contractor Agreement [2eXp_005377 - 005415] | Missing | | |
| 806 | 11.16.2018 eXp Realty U.S. Policies and Procedures Manual [2eXp_000187 - 000213] | Missing | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 807 | Roberts-Golden Text Messages (native video) [11/18/2025 (Vol. 2) Roberts Depo. Ex. 30] | Plaintiff's Objections: 40 1; 402; 403; The text messages in their entirety are not relevant to prove consent on a specific occasions; the sexual content is irrelevant to prove consent and prejudicial to Plaintiff | | |
| 808 | PDF of Roberts-Golden Text Messages [11/18/2025 (Vol. 2) Roberts Depo. Ex. 31] | Plaintiff's Objections: 401; 402; 403; The text messages in their entirety are not relevant to prove consent on a specific occasions; the sexual content is irrelevant to prove consent and prejudicial to Plaintiff | | |
| 809 | Roberts-Golden Text Message [11/14/2025 (Vol. 1) Roberts Depo. Ex. 10] | Missing | | |
| 810 | Video of Roberts on Hotel Room Balcony at Flagler beach [11/18/2025 (Vol. 2) Roberts Depo Ex. 32] | Missing | | |
| 811 | Bjorkman-Madden Text Messages [MB0021 - 0023] | Missing | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 812 | Roberts-Bjorkman Text Messages [MB303 - MB308] | Missing | | |
| 813 | Bjorkman-Roberts-Madden Text Messages [MB0024 - 0032] | Missing | | |
| 814 | Bjorkman-Roberts-Madden Text Messages [12/12/2025 Madden Depo. Ex. 2A] | Plaintiff's Objections: 401, 402, 403; MB209 reference to Ms. Farrell Nelson's case getting thrown out will cause confusion for the jury prejudice to Plaintiff | | |
| 815 | Roberts Facebook post [11/18/2025 (Vol. 2) Roberts Depo Ex. 26] | Missing | | |
| 816 | Roberts Facebook Post [11/18/2025 (Vol. 2) Roberts Depo Ex. 25] | Missing | | |
| 817 | Roberts Facebook post [11/18/2025 (Vol. 2) Roberts Depo Ex. 28] | Missing | | |
| 818 | Roberts Facebook post [11/18/2025 (Vol. 2) Roberts Depo Ex. 29] | Missing | | |
| 819 | Roberts Happy Birthday Video to Michael Bjorkman [11/18/2025 (Vol. 2) Roberts Depo. Ex. 34] | Missing | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 820 | Anya Roberts eXp Referral Division Independent Contractor Agreement [Roberts_0000030 - 0000056] | Missing | | |
| 821 | Video Examination of Anya Roberts (AR) | Plaintiff's Objections: 401, 402, 403, 412, Privacy Rights of Third Parties, Irrelevant; Questions related to prior sexual acts; | | |
| 822 | Video Examination of Anya Roberts (MC) | Missing | | |
| 823 | Anya Roberts (Examination by Dr. Cohen Transcript) | Missing | | |
| 824 | 11.21.2025 TSI-2 Trauma Symptom Inventory-2 Score Report | Missing | | |
| 825 | 11.21.2025 Personality Assessment Inventory (PAI) Clinical Interpretive Report | Missing | | |
| 826 | 12.15.2025 TSI-2 Trauma Symptom Inventory-2 Score Report | Missing | | |
| 827 | 12.16.2025 Personality Assessment Inventory (PAI) Clinical Interpretive Report | Missing | | |
| 828 | 12.16.2025 Personality Assessment Inventory (PAI) Clinical Interpretive Report | Missing | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 829 | Dr. Marc Cohen Curriculum Vitae | Missing | | |
| 830 | Dr. Matthew Norman Curriculum Vitae | Missing | | |
| 831 | Gary Olsen Curriculum Vitae | Missing | | |
| 832 | Lori Namazi Curriculum Vitae | Missing | | |
| 833 | Dr. Kimberly Mehlman Orozco Curriculum Vitae | Missing | | |
| 834 | Dr. Elizabeth Loftus Curriculum Vitae | Missing | | |
| 835 | Dr. Daniel Buffington Curriculum Vitae | Missing | | |
| 900 | chat thread, 2/14/2020 | FRE 402, 403, 802, 901 | | |
| 902 | chat thread, 5/17/2018 | FRE 402, 403, 802, 901 | | |
| 903 | Image attached to chat thread in Exhibit 902 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 932 | chat thread, 1/11/2020 | FRE 402, 403, 802, 901 | | |
| 957 | chat thread, 1/14/2020 | FRE 402, 403, 802, 901 | | |
| 1015 | chat thread, 1/23/2020 | FRE 402, 403, 802, 901 | | |
| 1080 | chat thread, 2/4/2020 | FRE 402, 403, 802, 901 | | |
| 1112 | chat thread, 2/11/2020 | FRE 402, 403, 802, 901 | | |
| 1118 | chat thread, 2/13/2020 | FRE 402, 403, 802, 901 | | |
| 1138 | chat thread, 2/21/2020 | FRE 402, 403, 802, 901 | | |
| 1139 | Image attached to exhibit 1138 | FRE 402, 403, 802, 901 | | |
| 1143 | chat thread, 2/28/2020 | FRE 402, 403, 802, 901 | | |
| 1160 | chat thread, 3/3/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1163 | chat thread, 3/3/2020 | FRE 402, 403, 802, 901 | | |
| 1185 | chat thread, 3/9/2020 | FRE 402, 403, 802, 901 | | |
| 1190 | chat thread, 3/10/2020 | FRE 402, 403, 802, 901 | | |
| 1194 | chat thread, 3/10/2020 | FRE 402, 403, 802, 901 | | |
| 1196 | chat thread, 3/12/2020 | FRE 402, 403, 802, 901 | | |
| 1206 | chat thread, 3/17/2020 | FRE 402, 403, 802, 901 | | |
| 1216 | video | FRE 402, 403, 802, 901 | | |
| 1221 | chat thread, 3/25/2020 | FRE 402, 403, 802, 901 | | |
| 1278 | chat thread, 8/5/2020 | FRE 402, 403, 802, 901 | | |
| 1292 | chat thread, 8/27/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1298 | chat thread, 8/29/2020 | FRE 402, 403, 802, 901 | | |
| 1299 | chat thread, 8/29/2020 | FRE 402, 403, 802, 901 | | |
| 1302 | chat thread, 9/17/2020 | FRE 402, 403, 802, 901 | | |
| 1303 | chat thread, 9/18/2020 | FRE 402, 403, 802, 901 | | |
| 1305 | chat thread, 9/19/2020 | FRE 402, 403, 802, 901 | | |
| 1309 | chat thread, 9/21/2020 | FRE 402, 403, 802, 901 | | |
| 1310 | chat thread, 9/21/2020 | FRE 402, 403, 802, 901 | | |
| 1312 | chat thread, 9/22/2020 | FRE 402, 403, 802, 901 | | |
| 1320 | chat thread, 9/24/2020 | FRE 402, 403, 802, 901 | | |
| 1335 | chat thread, 9/27/2020 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2000 | Golden 73 | FRE 402, 403, 802, 901 | | |
| 2001 | Golden 223 | FRE 402, 403, 802, 901 | | |
| 2002 | Golden 227 | FRE 402, 403, 802, 901 | | |
| 2003 | Golden 232 | FRE 402, 403, 802, 901 | | |
| 2004 | Golden 233 | FRE 402, 403, 802, 901 | | |
| 2005 | Golden 234 | FRE 402, 403, 802, 901 | | |
| 2006 | Golden 236 | FRE 402, 403, 802, 901 | | |
| 2007 | Golden 237 | FRE 402, 403, 802, 901 | | |
| 2008 | Golden 296 | FRE 402, 403, 802, 901 | | |
| 2009 | Golden 470 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2010 | MB056-57 | FRE 402, 403, 802, 901 | | |
| 2011 | MB0079-81 | FRE 402, 403, 802, 901 | | |
| 2012 | MB0082-92 | FRE 402, 403, 802, 901 | | |
| 2013 | MB0094-0096 | FRE 402, 403, 802, 901 | | |
| 2014 | MB0097-101 | FRE 402, 403, 802, 901 | | |
| 2015 | MB0101-0103 | FRE 402, 403, 802, 901 | | |
| 2016 | MB104-109 | FRE 402, 403, 802, 901 | | |
| 2017 | MB111-123 | FRE 402, 403, 802, 901 | | |
| 2018 | MB0125-152 | FRE 402, 403, 802, 901 | | |
| 2019 | MB223-240 | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2020 | MB200-212 | FRE 402, 403, 802, 901 | | |
| 2021 | IMG_7090 | FRE 402, 403, 802, 901 | | |
| 2022 | IMG_3124 | FRE 402, 403, 802, 901 | | |
| 2023 | IMG_1722 | FRE 402, 403, 802, 901 | | |
| 2024 | IMG_0079 | FRE 402, 403, 802, 901 | | |
| 2025 | Mike and Tamar video.m4v | FRE 402, 403, 802, 901 | | |
| 2026 | MB031MB0288-300 | FRE 402, 403, 802, 901 | | |
| 2027 | ROBERTS 203 | FRE 402, 403, 802, 901 | | |
| 2028-2034 | FRE 902 Declarations | FRE 402, 403, 802, 901 | | |

| Trial Exhibit No. | Description | Objection and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2035-2049 | Plaintiff's Demonstratives | eXp Defendants reserve their right to object upon receipt of the demonstratives | | |
| 2050-2099 | Reserve 2050-2099 | eXp Defendants reserve their right to object upon receipt of any additional exhibits | | |

Objections stated in Dkt. 351 are carried forward to the extent consistent with the Court's August 14, 2026 rulings on the motions in limine and subsequent orders. Each party reserves the right to use any exhibit identified by any other party, to offer rebuttal and impeachment exhibits not required to be listed, and to amend or supplement this list as permitted by the Court. Identification of an exhibit is not a stipulation to its admissibility and does not waive any objection to its admissibility, authenticity, relevance, foundation, completeness, or use.

Submitted this 12th day of October, 2026.

By: /s/ Jennifer A. Lenze
Jennifer A. Lenze (CA No. 246858)
**LENZE LAWYERS, PLC**
999 Corporate Drive, Suite 100
Ladera Ranch, California 92694
Telephone (310) 322-8800
jlenze@lenzelawyers.com

Brooke F. Cohen (TX 24007019, PHV Adm.)
Andrea S. Hirsch (GA 666557, PHV Adm.)
**COHEN HIRSCH, LP**
5256 Peachtree Road, Suite 195-E
Atlanta, Georgia 30341
Tel: (678) 268-4683
brooke@cohenhirsch.com
andrea@cohenhirsch.com

**Attorneys for Plaintiff**

By: /s/ _Ivy Wang ____________
Ivy Wang, Esq.
Daniel Wadley, Esq.
**GREENBERG TRAURIG, LLP**
1840 Century Park East, Suite 1900
Los Angeles, California 90067
Telephone (310) 586-7740
Ivy.wang@gtlaw.com
wadleyd@gtlaw.com

William Pallares, Esq.
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
633 W. 5th Street, Suite 4000
Los Angeles, California 90071
Telephone (213) 580-6339
William.pallares@lewisbrisbois.com

**Attorneys for Defendants eXp Realty, LLC and Glenn Sanford**